

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
                                                    :
IN RE: WORLD TRADE CENTER                           :        21 MC 100 (AKH)
DISASTER SITE LITIGATION
                                                    :
-------------------------------------------------------------X
                                                    :
THIS DOCUMENT APPLIES TO ALL CASES                  :
IN THE WORLD TRADE CENTER                           :
DISASTER SITE LITIGATION
-------------------------------------------------------------X

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED 5/26/09

### STIPULATION OF DISMISSAL WITHOUT PREJUDICE OF CERTAIN ENUMERATED CIVIL ACTIONS AS TO TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN

The parties to the above-captioned consolidated action, through their respective counsel of record, hereby stipulate and agree as follows:

IT IS HEREBY STIPULATED AND AGREED, by and between the attorneys for the undersigned, that whereas no party is an infant or an incompetent person for whom a committee has been appointed and no person not a party has an interest in the subject matter of the action, the civil actions referenced in Attachment A, be discontinued and dismissed pursuant to Federal Rule of Civil Procedure 41(a)(1)(ii) as against defendants, TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN *only*, without prejudice and without cost to any party.

IT IS FURTHER STIPULATED AND AGREED that should evidence be discovered throughout the course of litigation which determines that TISHMAN INTERIORS CORPORATION, TISHMAN CONSTRUCTION CORPORATION OF NEW YORK AND TISHMAN CONSTRUCTION CORPORATION OF MANHATTAN are proper parties to this suit, that plaintiffs may reinstitute the action without regard to the applicable Statute of Limitations, assuming said original action was timely commenced, and in such instance defendants shall not assert Statute of Limitation as a defense.

Dated: New York, New York
May 15, 2009

WORBY GRONER EDELMAN & NAPOLI
BERN, LLP

By: _____
CHRISTOPHER R. LOPALO (CL 6466)
*Counsel for Plaintiffs*
350 5th Avenue, Ste. 7413
New York, NY 10118
(212) 267-3700

Dated: New York, New York
May _15_, 2009

COZEN O'CONNOR

By: _____
KENNETH G. SCHWARZ (JT 4676) CRS 6807)
*Counsel for Defendants Tishman Interiors Corporation,
Tishman Construction of Manhattan, and Tishman
Construction of New York*
45 Broadway
New York, New York 10006
(212) 509-9400

SO ORDERED: 5/28/09

HONORABLE ALVIN K. HELLERSTEIN
UNITED STATES DISTRICT COURT JUDGE
SOUTHERN DISTRICT OF NEW YORK

2

# Attachment A

| Number | Plaintiff | Civil Action Number |
|--------|-----------|---------------------|
| 1 | Donald  Thompson and Renee E Thompson | 04CV08300 |
| 2 | John  Delaney | 04CV08814 |
| 3 | Frank  Maisano and Julie  Maisano | 04CV08869 |
| 4 | Stanley  Andrusyczyn and Jo  Andrusyczyn | 04CV08871 |
| 5 | Patrick  Donaghy | 04CV09832 |
| 6 | Cynthia  Shelto | 04CV09834 |
| 7 | Raymond  Fuscaldo | 04CV09838 |
| 8 | Mario  Vasconi and Jean  Vasconi | 05CV00185 |
| 9 | William  Edwards and Allison  Edwards | 05CV00405 |
| 10 | Carolyn  Bryson and Robert  Mule' | 05CV00410 |
| 11 | Edward A Learning and Victoria  Learning | 05CV00412 |
| 12 | Bozena  Kajewska-Pielarz and Jozef  Pielarz | 05CV00744 |
| 13 | Robert  Magrino | 05CV00835 |
| 14 | Richard  Buss | 05CV00837 |
| 15 | Debra  Maggiani | 05CV00845 |
| 16 | Kevin  Walsh and Susan  Walsh | 05CV01047 |
| 17 | Aniello  Amodio and Esther Marie  Amodio | 05CV01048 |
| 18 | Michael  Kelley | 05CV01068 |
| 19 | Robert  Fox and Ana  Fox | 05CV01070 |
| 20 | Aaron  Edelman | 05CV01072 |
| 21 | Louis  Betro and Ann  Betro | 05CV01073 |
| 22 | James W. Brereton and Sandra  Brereton | 05CV01075 |
| 23 | John  Antoniades | 05CV01097 |
| 24 | Richard  Blasi | 05CV01099 |
| 25 | Gerard  Gavin and Mary  Gavin | 05CV01106 |
| 26 | Steven  DeSimone and Krista  DeSimone | 05CV01110 |
| 27 | Patrick F. Corbett and Marit  Corbett | 05CV01119 |
| 28 | Cristine  Barefield, as Personal Representative of the estate of Roy  Barefield, and Cristine  Barefield Individually | 05CV01122 |
| 29 | Luigi  Cuffari and Sharon F Cuffari | 05CV01123 |
| 30 | Anita  Cozza, as Administratrix of the estate of John  Cozza, and Anita  Cozza Individually | 05CV01131 |
| 31 | Kevin  Farrell | 05CV01134 |
| 32 | John  Carpenito | 05CV01135 |
| 33 | Christopher  Greeff | 05CV01136 |
| 34 | Michael  McPartland and Lori  McPartland | 05CV01181 |
| 35 | Kenneth  Slizewski and Kathy  Kane-Slizewski | 05CV01183 |
| 36 | William  Schillinger and Maryanne  Schillinger | 05CV01184 |
| 37 | Gary  Mangiapia | 05CV01188 |
| 38 | Charles  Schilling and Ann Marie  Schilling | 05CV01199 |
| 39 | Susan  Woods | 05CV01201 |
| 40 | Anna  Fittipaldi | 05CV01204 |
| 41 | Herbert  Stewart and Elizabeth  Stewart | 05CV01205 |
| 42 | Martin  Zollner and Imie  Zollner | 05CV01214 |
| 43 | Don  Hutchinson and Debra  Hutchinson | 05CV01217 |
| 44 | William  Luciani | 05CV01221 |
| 45 | Charles  Wassil and Patricia  Wassil | 05CV01222 |
| 46 | Anthony  D'Angelo and Laura  D'Angelo | 05CV01226 |
| 47 | Joseph  Greco and Judy  Greco | 05CV01228 |

| 48 | Hector Diaz and Linda P Diaz | 05CV01230 |
|----|------------------------------|-----------|
| 49 | Hector Fernandez and Carmen Fernandez | 05CV01231 |
| 50 | Angie Febres | 05CV01232 |
| 51 | Steven Kapczak and alison Kapczak | 05CV01237 |
| 52 | Christopher Kozak and Doreen Kozak | 05CV01240 |
| 53 | Christopher Kuchler and Soojin Chun-Kuchler | 05CV01242 |
| 54 | Leslie Leibowitz and Carolyn Leibowitz | 05CV01243 |
| 55 | Patricia O'Brien and Anthony Perosi | 05CV01244 |
| 56 | Jay Levine | 05CV01247 |
| 57 | Rudolph Havelka and Patricia Pena | 05CV01258 |
| 58 | Albert Sheppard and Patricia Sheppard | 05CV01262 |
| 59 | Peter Dalton | 05CV01278 |
| 60 | Scott Lepre | 05CV01280 |
| 61 | Robert McGrory and Mary McGrory | 05CV01282 |
| 62 | David Weiss and Elizabeth Weiss | 05CV01329 |
| 63 | Ivan Petters | 05CV01330 |
| 64 | David Wells and Chyrell Wells | 05CV01335 |
| 65 | Edward Patterson and Patricia Patterson | 05CV01336 |
| 66 | Tonya Palmer | 05CV01337 |
| 67 | Rakesh Verma | 05CV01345 |
| 68 | Salvatore Zito and Nancy Zito | 05CV01350 |
| 69 | John Villa and Daine Villa | 05CV01355 |
| 70 | John Maglione and Judith I Rojas-Maglione | 05CV01361 |
| 71 | Richard Ardisson | 05CV01364 |
| 72 | Gaetano Messina and Maria Messina | 05CV01369 |
| 73 | John Bianco | 05CV01377 |
| 74 | Ferdinand Sanchez and Maria Sanchez | 05CV01384 |
| 75 | Edgardo Collazo | 05CV01392 |
| 76 | Henry Hachemeister | 05CV01399 |
| 77 | Michael Shanahan and Georgene Shanahan | 05CV01410 |
| 78 | Joseph Hardy | 05CV01412 |
| 79 | Andrew Powell | 05CV01417 |
| 80 | Michael Kelleher and Janet M Kelleher | 05CV01420 |
| 81 | Donald Maguire and Diane Maguire | 05CV01422 |
| 82 | Howard G Bennett and Donna Bennett | 05CV01424 |
| 83 | Dennis McEntee and Patricia M McEntee | 05CV01425 |
| 84 | Gabriele Pacino | 05CV01428 |
| 85 | Alexander Chorny | 05CV01436 |
| 86 | Carlton Graham | 05CV01437 |
| 87 | Jessica Cowan | 05CV01442 |
| 88 | Anthony Sercia and Linda Sercia | 05CV01462 |
| 89 | John McNally and Lisa McNally | 05CV01464 |
| 90 | Charles Lyons | 05CV01466 |
| 91 | Joseph Mannino and Carla Mannino | 05CV01468 |
| 92 | Douglas Kenah and Janet Kenah | 05CV01481 |
| 93 | Patrick Kissane and Jo anne Kissane | 05CV01484 |
| 94 | Daniel Kemmet and Doell Kemmet | 05CV01485 |
| 95 | Edwin Pagan | 05CV01486 |
| 96 | William Walker and Marianne Walker | 05CV01505 |
| 97 | Judith M. Wolff and Dirk Wolff | 05CV01507 |
| 98 | Michael Devito and Ninfa Devito | 05CV01517 |
| 99 | Timothy Stanley and Kathryn Quinn Stanley | 05CV01521 |

| 100 | Dennis J. Swanton | 05CV01522 |
|---|---|---|
| 101 | Christopher Bacchi | 05CV01607 |
| 102 | Michael D. Dellaporta and Cynthia Dellaporta | 05CV01610 |
| 103 | Anthony Spero | 05CV01611 |
| 104 | Issac Powell | 05CV01612 |
| 105 | Raymond Marino and Suzanne Marino | 05CV01614 |
| 106 | Michael Lonnborg and Kim Lonnborg | 05CV01621 |
| 107 | Joseph Greco and Dianne Greco | 05CV01622 |
| 108 | Julio C Rosario | 05CV01625 |
| 109 | Frank Delgaudio and Carol Delgaudio | 05CV01628 |
| 110 | Dennis Thomson and Anita Thomson | 05CV01630 |
| 111 | Lynn Mandel, as Personal Representative of the estate of Mark Mandel, and Lynn Mandel Individually | 05CV01634 |
| 112 | Timothy Rollins and Veronica Rollins | 05CV01638 |
| 113 | Patricia Sciabarassi and Augustine Sciabarassi | 05CV01641 |
| 114 | Charles Maxwell and Debbi Maxwell | 05CV01646 |
| 115 | Louis Masino and Dianne Masino | 05CV01653 |
| 116 | Kelly Kendrick, as Executrix of the estate of Michael Kendrick, and Kelly Kendrick Individually | 05CV01654 |
| 117 | Frank Pizzo and Dale Pizzo | 05CV01656 |
| 118 | Peter Schojan and Jenniffer Schojan | 05CV01657 |
| 119 | Jeremy Fairweather | 05CV01659 |
| 120 | Kevin F Johns and Deborah Johns | 05CV01661 |
| 121 | Patricia DeJesus | 05CV01662 |
| 122 | Barbara Boston | 05CV01667 |
| 123 | Iris Aviles, as Personal Representative of the estate of Theodore Aviles, and Iris Aviles Individually | 05CV01683 |
| 124 | Robert Roman and Myrna Roman | 05CV01684 |
| 125 | Shane LeFebvre and Lori Lefebvre | 05CV01686 |
| 126 | Patrick Macaluso | 05CV01694 |
| 127 | Leyla Lopez and Raymond L Morales | 05CV01696 |
| 128 | Jerome Puidokas and Deana Puidokas | 05CV01701 |
| 129 | John Riordan and Catherine Riordan | 05CV01703 |
| 130 | Kerry Smith | 05CV01712 |
| 131 | Lizette Carvajal | 05CV01723 |
| 132 | Stanislav Shalomov and Vera Shalomova | 05CV01739 |
| 133 | Robert Boswell and Deborah A Boswell | 05CV01742 |
| 134 | Gerald Feola and Arlene Feola | 05CV01745 |
| 135 | Dominick Capuano and Megan Capuano | 05CV01746 |
| 136 | Alexander Darmiento and Jessica Darmiento | 05CV01748 |
| 137 | Russell Rushmore and Denise Rushmore | 05CV01751 |
| 138 | Lamont Daniel and Susan Daniel | 05CV01754 |
| 139 | Thomas Camarda and Julie Camarda | 05CV01757 |
| 140 | Thomas Regan and Nancy Regan | 05CV01768 |
| 141 | Ralph Andreotti and Antonia Andreotti | 05CV01769 |
| 142 | Albert J Laner and Linda Laner | 05CV01774 |
| 143 | Christian Sollecito and Elizabeth Sollecito | 05CV01778 |
| 144 | Charles Murphy | 05CV01779 |
| 145 | Felix Perez and Denise Perez | 05CV01786 |
| 146 | Freddie Noboa and Silvia Noboa | 05CV01788 |
| 147 | William Serpe and Barbara Serpe | 05CV01789 |
| 148 | Solvieg McAuley | 05CV01790 |

| 149 | Raul Ortega and Blasina C Ortega | 05CV01794 |
|-----|----------------------------------|-----------|
| 150 | Lawrence Vowinkel and Jennifer Vowinkel | 05CV02035 |
| 151 | Pierre Victor and Christine Victor | 05CV02499 |
| 152 | Raul Weeks and Ana Weeks | 05CV02551 |
| 153 | Belinda Ruane and Martin Ruane | 05CV03333 |
| 154 | Elsayed Soliman and Doris Elsayed | 05CV03693 |
| 155 | Peter Cooper and Maria Cooper | 05CV03801 |
| 156 | James Arca and Teresa Arca | 05CV04216 |
| 157 | William Geer | 05CV04223 |
| 158 | Richard Doty and Karen Doty | 05CV04228 |
| 159 | Steven Kepley and Shiela Kepley | 05CV04242 |
| 160 | Nurul Amin | 05CV04273 |
| 161 | Henry Robertson and Lidia Robertson | 05CV04276 |
| 162 | Mark Demauro and Gina Demauro | 05CV04335 |
| 163 | Daphna Blacksea | 05CV04336 |
| 164 | Michael Sullivan and Jennifer Sullivan | 05CV04341 |
| 165 | James Fullam and Kathleen Fullam | 05CV04956 |
| 166 | Peter Carlo and Kimberly Carlo | 05CV05867 |
| 167 | Guy Ferraro | 05CV06063 |
| 168 | John Ogden and Thomasina Ogden | 05CV06160 |
| 169 | Daniel Teneyck | 05CV06213 |
| 170 | Marilin Nunez and Anthony Villanueva | 05CV06215 |
| 171 | Manuel Freytes and Nancy Freytes | 05CV06218 |
| 172 | Timothy J McCarthy | 05CV06308 |
| 173 | William Conway and Susan Conway | 05CV07239 |
| 174 | Russell Cannon | 05CV07877 |
| 175 | Kevin Byrnes | 05CV07878 |
| 176 | Joseph Pignataro and Maria Pignataro | 05CV07899 |
| 177 | Anna Knurzynska and Wojaech Knurzynska | 05CV07900 |
| 178 | Anna Antico, as Administratrix of the estate of Nick Antico, and Anna Antico Individually | 05CV07998 |
| 179 | Denise Garcia | 05CV08468 |
| 180 | Robert Darin and Dusty Grace Darin | 05CV08497 |
| 181 | Salvatore Taormina and Karen Taormina | 05CV08506 |
| 182 | Sean McCarthy | 05CV08507 |
| 183 | Michael O'Brien and Jean O'Brien | 05CV08541 |
| 184 | Russell Depradine | 05CV08676 |
| 185 | Wojciech Sikorski and Anna Knurzynska | 05CV08677 |
| 186 | Ronald E Kish and Edith R Kish | 05CV08678 |
| 187 | Curtis P McDowald | 05CV08679 |
| 188 | Richard DiDonato and Frances DiDonato | 05CV08683 |
| 189 | Juan Parra | 05CV08686 |
| 190 | Michael Masiello and Donna Masiello | 05CV08874 |
| 191 | Leroy Blount and Eleanore Blount | 05CV08933 |
| 192 | John Badillo | 05CV08934 |
| 193 | Dan J Potter and Jean Potter | 05CV08939 |
| 194 | Jesse Sherrod | 05CV08940 |
| 195 | Michael Buckenberger and Dawn Buckenberger | 05CV08941 |
| 196 | Vincent Scotto | 05CV09033 |
| 197 | Leonard Munda and Jeanette Munda | 05CV09037 |
| 198 | Salvatore Alaimo and Donna Alaimo | 05CV09330 |
| 199 | Catherine Lettieri and James Lettieri | 05CV09332 |

| 200 | Clarence Ferrell | 05CV09338 |
|-----|------------------|-----------|
| 201 | Lewis Thompson and Grace Thompson | 05CV09339 |
| 202 | James G Service and Rebecca Service | 05CV09397 |
| 203 | Christopher Pue | 05CV09631 |
| 204 | Jack Saltarella | 05CV09636 |
| 205 | Angel Vera and Margaret Vera | 05CV09637 |
| 206 | Richard Andersen and Irene Andersen | 05CV09686 |
| 207 | Thomas Gironda | 05CV09696 |
| 208 | Domenick Crisci | 05CV09697 |
| 209 | Aly Abdelrehim and Hala Morsy | 05CV09826 |
| 210 | Joseph Santapalo | 05CV09828 |
| 211 | Robert Mellina and Lori Ellen Mellina | 05CV09864 |
| 212 | Peter Mullings | 05CV09865 |
| 213 | Joseph Orrico and Nicole Orrico | 05CV09867 |
| 214 | Vincent Bilella and Theresa Bilella | 05CV09873 |
| 215 | JoAnn Bright, as Administratrix of the estate of Robert Bright, and JoAnn Bright Individually | 05CV09874 |
| 216 | Peter Devecchis and Darlene Devecchis | 05CV10365 |
| 217 | Joseph Donatelli and Irene Donatelli | 05CV10366 |
| 218 | John Bavelendiseh | 05CV10373 |
| 219 | George Klouda and Regina Mild | 05CV10377 |
| 220 | Vielka Chambers | 05CV10386 |
| 221 | James McAlevey and Geneveive McAlevey | 05CV10389 |
| 222 | Roger Haughton and Melissa Haughton | 05CV10390 |
| 223 | Bucky Rhoades and Robin Rhoades | 05CV10655 |
| 224 | Leonard Campanale and Diane S Campanale | 05CV10656 |
| 225 | Philip J Bruno and Linda J Bruno | 05CV10657 |
| 226 | Gerard Murphy | 05CV10692 |
| 227 | George DeSimone and Audrey De Simone | 05CV10752 |
| 228 | Rocco Citeno and Elizabeth Citeno | 06CV00060 |
| 229 | Thomas R. Brandon and Lynn Brandon | 06CV00065 |
| 230 | Peter Vazquez and Kattia Vazquez | 06CV00070 |
| 231 | John D'Attore and Rosemarie A D'Attore | 06CV00129 |
| 232 | Ben Judge | 06CV00140 |
| 233 | Camille Viania, as Administratrix of the estate of Bruce Viania, and Camille Viania Individually | 06CV00645 |
| 234 | James Carr | 06CV00647 |
| 235 | Martin Scott | 06CV00817 |
| 236 | James Joseph and Mariyamma Joseph | 06CV00995 |
| 237 | Felicia Taylor | 06CV00996 |
| 238 | Michael Korsch and Susan Korsch | 06CV01031 |
| 239 | Louis Corrao and Gail Corrao | 06CV01117 |
| 240 | George Pickett | 06CV01121 |
| 241 | Gregory Valente and Nancy Valente | 06CV01647 |
| 242 | Michael DeMarfio | 06CV01656 |
| 243 | Peter Salatino | 06CV01660 |
| 244 | Frank Cascello and Daisy Cascello | 06CV01667 |
| 245 | Chris Creegan | 06CV01668 |
| 246 | Michael Zarrillo and Bonnie Zarrillo | 06CV01671 |
| 247 | Raymond Sumsky and Sheila Sumsky | 06CV01672 |
| 248 | Felix Torres and Maria Torres | 06CV01675 |
| 249 | Wayne Treibish and Kathy Treibish | 06CV01954 |

| 250 | Terence Delaney | 06CV02397 |
| 251 | Thomas Patton and Claire Patton | 06CV02529 |
| 252 | Juan Segarra and Margarita Segarra | 06CV02531 |
| 253 | Faustino Costosa and Stacy Costosa | 06CV02700 |
| 254 | Jason Burgos | 06CV02885 |
| 255 | Robert Sielaw and Maria Chiauppa | 06CV02886 |
| 256 | Harold Hernandez and Marie Hernandez | 06CV02887 |
| 257 | Brendan Mulvey and Bridget Mulvey | 06CV02888 |
| 258 | Roy Garcia | 06CV02960 |
| 259 | John Giebler and Jacqueline Giebler | 06CV03232 |
| 260 | James Nuciforo and Julie Nuciforo | 06CV03234 |
| 261 | John D Meyers and Felicia Meyers | 06CV03236 |
| 262 | John Zarrella and Debra Zarrella | 06CV03304 |
| 263 | Luis E Mora and Mercedes Mora | 06CV03309 |
| 264 | Daniel McCann | 06CV03315 |
| 265 | Robert D. Patterson and Frances Patterson | 06CV03317 |
| 266 | Thomas Mazzola and Carolann Mazzola | 06CV03418 |
| 267 | William Toelstedt and Nan P William | 06CV03421 |
| 268 | Joseph Ramondino and Toni Ramondino | 06CV03848 |
| 269 | Louis Testani and Krista Testani | 06CV04104 |
| 270 | Michael Plate and Lisa J Plate | 06CV04744 |
| 271 | Anthony Parone and Claudia Parone | 06CV04745 |
| 272 | Vincent Miraglia | 06CV04746 |
| 273 | Basilio Simons and Doris Simons | 06CV05278 |
| 274 | Nathalie Pacifico | 06CV05828 |
| 275 | Michael Murphy and Suzanne Murphy | 06CV05829 |
| 276 | Allan Tannenbaum and Debora Tannenbaum | 06CV05832 |
| 277 | Robert Gould and Svetlana Gould | 06CV05834 |
| 278 | Vincent Iannotta and Nona Iannotta | 06CV05836 |
| 279 | Jeffrey Hayduk | 06CV05839 |
| 280 | Raymond Moore | 06CV06019 |
| 281 | John Dragotta and Diane Dragotta | 06CV06714 |
| 282 | Michael Jacobs and Joan Jacobs | 06CV06715 |
| 283 | Frank Perez and Joanne C Perez | 06CV06717 |
| 284 | Mitchell Castiglione | 06CV06720 |
| 285 | Christopher Favale and Jennifer Favale | 06CV06721 |
| 286 | Keith Howell | 06CV06722 |
| 287 | Randolph Brewster | 06CV06724 |
| 288 | John Nalbach | 06CV06726 |
| 289 | Wayne Oliveira | 06CV06728 |
| 290 | Kenneth Schenck | 06CV06733 |
| 291 | Alexander Gonzalez | 06CV06736 |
| 292 | John Greaney and Patricia Greaney | 06CV06737 |
| 293 | Robert O Neill and Gina O'Neil | 06CV06743 |
| 294 | Patricia Schiller | 06CV06746 |
| 295 | Luis Serrano and Karen Serrano | 06CV06747 |
| 296 | Thomas J. Arlotta, Jr. | 06CV06750 |
| 297 | Alexander Brash and Jane Brash | 06CV06754 |
| 298 | Brian Brody and Paula Brody | 06CV06755 |
| 299 | Robert Brown and Lynda Brown | 06CV06756 |
| 300 | Collin Calder and Winsome Calder | 06CV06758 |
| 301 | John DeMartino Jr. and Nancy L DeMartino | 06CV06762 |

| 302 | Thomas G. Depalo | 06CV06764 |
|-----|------------------|-----------|
| 303 | Paul Devaney | 06CV06765 |
| 304 | Mark Dondero and Diane Dondero | 06CV06767 |
| 305 | Richard Fontanes and Maureen A Fontanes | 06CV06773 |
| 306 | Vincent Laterra and Ellen Laterra | 06CV06780 |
| 307 | Louis Lombardi and Stephanie Lombardi | 06CV06783 |
| 308 | Judah Marcus | 06CV06788 |
| 309 | Thomas Murray and Dawn Murray | 06CV06794 |
| 310 | Michael Nichols and Susan Nichols | 06CV06795 |
| 311 | John Perez and Jacqueline Perez | 06CV06800 |
| 312 | Christopher Pisciotti and Ronianne Pisciotti | 06CV06802 |
| 313 | Michael Pozolante and Beth Pozolante | 06CV06803 |
| 314 | Scott Rankin and Angelica Rankin | 06CV06804 |
| 315 | Nellie Troiano | 06CV06807 |
| 316 | Jonathan Wright and Dorothy Wright | 06CV06813 |
| 317 | James Delapena | 06CV06920 |
| 318 | Vincent Cutler and Kelly Cutler | 06CV07045 |
| 319 | Aisha Ricks | 06CV07046 |
| 320 | Marla Montague and Robert Montague | 06CV07048 |
| 321 | Jerome Walters | 06CV07130 |
| 322 | Stephen Lewis and Doris Lewis | 06CV07191 |
| 323 | Antonio Taurino and Maria Taurino | 06CV07193 |
| 324 | Peter O'Grady and Vera O'Grady | 06CV07213 |
| 325 | Vincent S Trimarco and Jacqueline Trimarco | 06CV07214 |
| 326 | Alexander Metro and Toni LaCentra | 06CV07216 |
| 327 | Stacy Barrett | 06CV07219 |
| 328 | Vincent Cardieri | 06CV07220 |
| 329 | Michael R. Hanson and Kimberly Hanson | 06CV07223 |
| 330 | Brian J Oliver and Caryn Oliver | 06CV07225 |
| 331 | Frank Tofano | 06CV07230 |
| 332 | Oscar Davila and Elizabeth Davila | 06CV07235 |
| 333 | Linda Gillespie and Brian Gillespie | 06CV07239 |
| 334 | Neal Muldoon | 06CV07248 |
| 335 | Thomas Ruddy and Maureen Ruddy | 06CV07253 |
| 336 | Donald Sadowy and Kathleen Sadowy | 06CV07254 |
| 337 | Lynda Burton | 06CV07257 |
| 338 | Carmine Antoniello and Lucia Antoniello | 06CV07261 |
| 339 | John Chiarovano and Michelle Chiarovano | 06CV07262 |
| 340 | Inmaculada M. Gattas and Luis F Vincenty | 06CV07267 |
| 341 | William Lang | 06CV07268 |
| 342 | Kevin Matney | 06CV07270 |
| 343 | Nicholas T Russo | 06CV07276 |
| 344 | Alan Schwartz | 06CV07277 |
| 345 | Cliff Acosta and Sandra Acosta | 06CV07279 |
| 346 | Jeannette Byrd and Henry Byrd | 06CV07284 |
| 347 | Lynette Carter and Abayoni Fetuga | 06CV07286 |
| 348 | Christopher Castro | 06CV07287 |
| 349 | Vincent Cilenti and Gracie Cilenti | 06CV07288 |
| 350 | Carmine Colletta and Tina Colletta | 06CV07289 |
| 351 | Patrick Corcoran | 06CV07290 |
| 352 | Ivan Cortes and Iris Cortes | 06CV07291 |
| 353 | Brian Costello and Maureen Costello | 06CV07292 |

| 354 | Michael E. Egan and Jennifer Egan | 06CV07298 |
|-----|-----------------------------------|-----------|
| 355 | Vito Fernicola and Paula Fernicola | 06CV07300 |
| 356 | James Iovino | 06CV07311 |
| 357 | Christopher Luffman | 06CV07314 |
| 358 | Constance Mangan | 06CV07316 |
| 359 | Albert Marinelli and Diane Marinelli | 06CV07317 |
| 360 | Thomas McGrath | 06CV07318 |
| 361 | Mary McMillan | 06CV07319 |
| 362 | Thomas Orefice and Angela Orefice | 06CV07322 |
| 363 | John Rogers and Marissa Rogers | 06CV07326 |
| 364 | Juan Ruiz | 06CV07327 |
| 365 | Richard Ruiz and Lillian C Ruiz | 06CV07328 |
| 366 | Sam Russo | 06CV07329 |
| 367 | Robert Stewart and Gail Stewart | 06CV07332 |
| 368 | James Woods and Constance Woods | 06CV07338 |
| 369 | Gary Acker and Alison L Acker | 06CV07339 |
| 370 | Lloyd G. Bentley and Bridgette Bentley | 06CV07349 |
| 371 | Joseph Bertolino and Sandra Bertolino | 06CV07350 |
| 372 | John Besignano and Gina M Besignano | 06CV07351 |
| 373 | Kelly Brennan | 06CV07359 |
| 374 | Christian Cascante | 06CV07367 |
| 375 | George Cervone | 06CV07370 |
| 376 | Stephen Cespuglio and Pamela Cespuglio | 06CV07371 |
| 377 | Michael Colantuono | 06CV07376 |
| 378 | Gary Costanza and Kathleen Costanza | 06CV07381 |
| 379 | Josephine DeTemple and Warren DeTemple | 06CV07391 |
| 380 | Anthony DiGiovanna and Joanna DiGiovanna | 06CV07392 |
| 381 | Paolo Dimiceli and Salluatrice Dimiceli | 06CV07393 |
| 382 | Nicholas Dinatale and Agata Dinatale | 06CV07394 |
| 383 | Leo DiRubbo and Angela DiRubbo | 06CV07396 |
| 384 | Anthony Esola and Denise Esola | 06CV07404 |
| 385 | Alberto Ferrara | 06CV07409 |
| 386 | Joe Flood and Denise Flood | 06CV07415 |
| 387 | Jeffrey Fosello and Lisa Fosello | 06CV07419 |
| 388 | James Fox | 06CV07420 |
| 389 | William Galloway | 06CV07423 |
| 390 | Richard Garcia and Catherine Garcia | 06CV07425 |
| 391 | Eugene Gee | 06CV07428 |
| 392 | Susan Girolamo | 06CV07430 |
| 393 | Peter Gunn and Lisa Gunn | 06CV07434 |
| 394 | Warren Gunsch and Karren Gunsch | 06CV07435 |
| 395 | John Haugh and Linda Haugh | 06CV07441 |
| 396 | Sal Jenkins | 06CV07447 |
| 397 | Philip Jude and Dianne Jude | 06CV07450 |
| 398 | Rena Alexander | 06CV07452 |
| 399 | Thomas King and Elizabeth King | 06CV07455 |
| 400 | Charles Kuhn and Pamela S Kuhn | 06CV07456 |
| 401 | Michael Lamberti and Patricia Lamberti | 06CV07458 |
| 402 | Paige Lener | 06CV07462 |
| 403 | Keith Loughlin and Lori Mazzeo | 06CV07464 |
| 404 | Oreather Mack | 06CV07467 |
| 405 | Frank Madonna and Kim Madonna | 06CV07469 |

| 406 | Cornelia Major | 06CV07470 |
|-----|----------------|-----------|
| 407 | William Makar and Amelia P Makar | 06CV07471 |
| 408 | Robert Marks and Karen Marks | 06CV07474 |
| 409 | JoAnn Marzocchi, as Personal Representative of the estate of William Marzocchi, and JoAnn Marzocchi Individually | 06CV07478 |
| 410 | Gina McAusland, as Administratrix of the estate of Thomas McAusland, and Gina McAusland Individually | 06CV07481 |
| 411 | Maggie McCormick | 06CV07485 |
| 412 | Joseph McGovern and Margaret McGovern | 06CV07487 |
| 413 | Myron McGregor and Anna M McGregor | 06CV07488 |
| 414 | Jenny Menendez | 06CV07494 |
| 415 | Raymond Miranda | 06CV07496 |
| 416 | Michael Mitchell | 06CV07497 |
| 417 | Robert Mockler and Ann Marie Mockler | 06CV07499 |
| 418 | Noel Moloney and Helen Moloney | 06CV07501 |
| 419 | LeRoy Moran | 06CV07502 |
| 420 | John Mortimer and Heather Mortimer | 06CV07504 |
| 421 | Leo Niemczyk and Denise Niemczyk | 06CV07513 |
| 422 | Eivind Oftedal and Susan C Oftedal | 06CV07517 |
| 423 | Drew Palmer and Lisa K Palmer | 06CV07519 |
| 424 | Howard Pincus and Rosemarie Pincus | 06CV07523 |
| 425 | Ismael Quinones | 06CV07528 |
| 426 | Shafiqur Rahman and Afroza Perveen | 06CV07530 |
| 427 | Andrew Romano | 06CV07536 |
| 428 | Ismael Ruiz | 06CV07538 |
| 429 | Vladimir Shalomov and Irina Shalomova | 06CV07546 |
| 430 | Robert D Smith and Lori-Lee Smith | 06CV07550 |
| 431 | Lawrence Summerhill and Cynthia Summerhill | 06CV07556 |
| 432 | Robert Tarantino and Denise Tarantino | 06CV07558 |
| 433 | Mark Tynan and Irene Tynan | 06CV07563 |
| 434 | Patrick Vogt | 06CV07570 |
| 435 | Wesley Wells | 06CV07575 |
| 436 | Sharon Williams | 06CV07577 |
| 437 | Brant Maynard | 06CV07730 |
| 438 | Thomas Blumbergs | 06CV07731 |
| 439 | Michael Korabel | 06CV07917 |
| 440 | Sarantos Bagiokos and Patricia Bagiokos | 06CV07938 |
| 441 | Mark Boyd and Susanne Boyd | 06CV07945 |
| 442 | Ulster Brathwaite and Lavern Brathwaite | 06CV07946 |
| 443 | John Buquicchio and Portia Buquicchio | 06CV07949 |
| 444 | Tyrone Butler | 06CV07951 |
| 445 | Salvatore Campece and Nicole Campece | 06CV07954 |
| 446 | Robert Cancel and Sonia Cancel | 06CV07955 |
| 447 | Linda Carrillo | 06CV07960 |
| 448 | Calogero Caruso and Denise Caruso | 06CV07962 |
| 449 | Godfrey Christian and Shellie Christian | 06CV07964 |
| 450 | Ronald A Conte | 06CV07968 |
| 451 | Michael D'Angelo and Anne D'Angelo | 06CV07972 |
| 452 | Richard Daoust and Jacqueline Daoust | 06CV07973 |
| 453 | Derrick Davis and Pamela L Davis | 06CV07974 |
| 454 | Thomas P Donnelly | 06CV07977 |
| 455 | Robert Emans and Donna Emans | 06CV07982 |

| 456 | John English and Marjaneh English | 06CV07983 |
|-----|-----------------------------------|-----------|
| 457 | Peter Fiscina and Wendy Ann Fiscina | 06CV07987 |
| 458 | Russell Fox and Audrey Fox | 06CV07988 |
| 459 | Randy C Freedman | 06CV07989 |
| 460 | John Garrone and Diane Garrone | 06CV07992 |
| 461 | David Green and Karin Green | 06CV07996 |
| 462 | James Griffin and Jennifer Griffin | 06CV07997 |
| 463 | Frank Gulotta and Ann Gulotta | 06CV07999 |
| 464 | Ethan A Hewitt | 06CV08006 |
| 465 | Craig Hoo and Ilsy Hoo | 06CV08007 |
| 466 | Nathaniel Hopkins and Iris Hopkins | 06CV08008 |
| 467 | James Hughes and Janice Hughes | 06CV08010 |
| 468 | Tong Kenyon and Kimphung Ho | 06CV08013 |
| 469 | Joseph Lani and Carole Lani | 06CV08018 |
| 470 | David Lombardi | 06CV08022 |
| 471 | Richard Lynch and Coreen R Lynch | 06CV08026 |
| 472 | John Mariotti and Madeline Mariotti | 06CV08033 |
| 473 | Christopher Markevich and Lorraine Masciarelli | 06CV08034 |
| 474 | George Martin | 06CV08036 |
| 475 | Jose M Mendez and Luz Mendez | 06CV08047 |
| 476 | Thomas Motta and Nellie Motta | 06CV08052 |
| 477 | Antoinette J Mulligan, as Personal Representative of the estate of John Mulligan, and Antoinette J Mulligan Individually | 06CV08054 |
| 478 | Andres Munoz and Deborah Munoz | 06CV08057 |
| 479 | Eli Negron and Ruth Figueroa | 06CV08058 |
| 480 | Joseph O'Brien | 06CV08064 |
| 481 | Bernadette Pena | 06CV08071 |
| 482 | Frank Piciullo and Nancy Piciullo | 06CV08073 |
| 483 | Dominek Pollari and Joanne Pollari | 06CV08076 |
| 484 | Londy Prendamano and Maria Prendamano | 06CV08078 |
| 485 | John Robak and Heidi Robak | 06CV08087 |
| 486 | David Sager and Kim A Sager | 06CV08091 |
| 487 | Richard Sanicola and Hilda Sanicola | 06CV08094 |
| 488 | John Scianimanico and Deborah Scianimanico | 06CV08099 |
| 489 | Edwin F Serrano and Angelica Serrano | 06CV08103 |
| 490 | Robert Shabazz | 06CV08104 |
| 491 | Sean Mehrlander | 06CV08106 |
| 492 | Robert Stahl and Marianne smith stahl | 06CV08108 |
| 493 | Miguel Tobar | 06CV08110 |
| 494 | Chad Vazquez and Morgana Vazquez | 06CV08113 |
| 495 | Edwin Vazquez | 06CV08114 |
| 496 | Roland Vilches and Elvy Vilches | 06CV08115 |
| 497 | John Villanova | 06CV08116 |
| 498 | Ralston Wallace and Carmen Wallace | 06CV08119 |
| 499 | Keith Welz and Nicole Welz | 06CV08122 |
| 500 | Daron Nesmith and Nikisha D Nesmith | 06CV08221 |
| 501 | Randi Consiglio | 06CV08222 |
| 502 | James Joyce and Suzanne Joyce | 06CV08225 |
| 503 | Jason Bahrt | 06CV08333 |
| 504 | Joseph Balise | 06CV08334 |
| 505 | Andrew G. Barr and Stacey Barr | 06CV08335 |
| 506 | Thomas Bomeisl and Lourdes Bomeisl | 06CV08339 |

| 507 | Donna Ciancio | 06CV08351 |
|-----|---------------|-----------|
| 508 | Chris Clark | 06CV08352 |
| 509 | Jose Colon and Suzan W Colon | 06CV08353 |
| 510 | Ralph Conca and Heather Conca | 06CV08355 |
| 511 | William T. Costigan and Jocleyne Costigan | 06CV08364 |
| 512 | Lerone Crawford and Jaqueline Crawford | 06CV08366 |
| 513 | Hamid Dalbarry and Chandra Dalbarry | 06CV08370 |
| 514 | Mark DeMarco and Phyllis K DeMarco | 06CV08376 |
| 515 | Pedro Dilone | 06CV08382 |
| 516 | William Doyle and Joann Doyle | 06CV08388 |
| 517 | Sidney Ellis and Ofella Ellis | 06CV08393 |
| 518 | Robert Farley and Linda Farley | 06CV08395 |
| 519 | Daniel Farrell and Catherine Farrell | 06CV08396 |
| 520 | Michael Ferrado and Maria Ferrado | 06CV08398 |
| 521 | Damien Fils-Aime and Patricia Collazos | 06CV08400 |
| 522 | Gary Grisolia and JoAnn Grisolia | 06CV08415 |
| 523 | Norman Horowitz and Anita Horowitz | 06CV08423 |
| 524 | Timothy Kozak | 06CV08438 |
| 525 | Thomas Kwasnaza and Annette Kwasnaza | 06CV08440 |
| 526 | Anthony Latacz and Joan M Latacz | 06CV08442 |
| 527 | Giuseppe Lavore and Kathryn Lavore | 06CV08443 |
| 528 | Keith Lebow | 06CV08444 |
| 529 | Ricky Lee | 06CV08445 |
| 530 | Stephen W Lewis and Patricia Lewis | 06CV08446 |
| 531 | Thomas Lynch and Deborah Lynch | 06CV08451 |
| 532 | Anthony Mangiaracina and Rita Mangiaracina | 06CV08455 |
| 533 | Justin Marvul and Margarita Grinberg | 06CV08458 |
| 534 | Anthony Mezzacappa and Phyllis Mezzacappa | 06CV08472 |
| 535 | Forrest Millwood | 06CV08475 |
| 536 | Michael Morgan and Suzanne Morgan | 06CV08480 |
| 537 | Rosalyn Morton | 06CV08481 |
| 538 | Rudolph Muhammad and Vanessa Boyd | 06CV08484 |
| 539 | Lawrence Mysiuk | 06CV08489 |
| 540 | Michael Neal | 06CV08491 |
| 541 | John Nicastro and Barbara Nicastro | 06CV08493 |
| 542 | Vincent Nollez and Carloyn Nollez | 06CV08494 |
| 543 | Edward O'Grady and Antoinette O'Grady | 06CV08498 |
| 544 | William F O'Neill and Kathleen O'Neill | 06CV08500 |
| 545 | Godfrey R Olivera and Sonia Olivera | 06CV08502 |
| 546 | Paul Pakiakis and Lara Pakiakis | 06CV08505 |
| 547 | Anthony Pascarella and Maritza Pascarella | 06CV08506 |
| 548 | Frank Polito and Patricia A Polito | 06CV08516 |
| 549 | Laura Romer | 06CV08527 |
| 550 | Patrick Smith | 06CV08544 |
| 551 | Michael Sontag | 06CV08546 |
| 552 | Dawn Sorrento | 06CV08547 |
| 553 | John Sullivan and Rosa M Sullivan | 06CV08552 |
| 554 | Christopher Swierkowski and JoAnn Swierkowski | 06CV08554 |
| 555 | Joseph Vafeades | 06CV08565 |
| 556 | Antonio Villavicencio | 06CV08567 |
| 557 | Arthur Waldhelm and Joan Waldhelm | 06CV08569 |
| 558 | David Wechsler | 06CV08572 |

| 559 | John Zambito and Dawn Marie Zambito | 06CV08576 |
|-----|-------------------------------------|-----------|
| 560 | Carlos Aviles and Wanda Aviles | 06CV08577 |
| 561 | Joseph Bisogna | 06CV08579 |
| 562 | George Buonocore and Marie Buonocore | 06CV08580 |
| 563 | James Cox | 06CV08587 |
| 564 | Laura D'ulisse | 06CV08591 |
| 565 | Orville Francis | 06CV08597 |
| 566 | Louise Friscia | 06CV08598 |
| 567 | Charlie Gaines | 06CV08599 |
| 568 | Brendan Glynn and Dena S Glynn | 06CV08601 |
| 569 | Michael J Gona and Lisa Gona | 06CV08602 |
| 570 | Michelle Granick | 06CV08603 |
| 571 | Darin Hamiliton | 06CV08605 |
| 572 | Wilson Lopez and Joanna Lopez | 06CV08608 |
| 573 | Gary Lynn and Susan Lynn | 06CV08610 |
| 574 | Sean McLoughlin and Anne Marie McLoughlin | 06CV08614 |
| 575 | Emer Montero and Maria Montero | 06CV08618 |
| 576 | Jeffrey Oberdier and Charity Oberdier | 06CV08619 |
| 577 | John Paramithis and Laura Paramithis | 06CV08621 |
| 578 | Thomas Pena and Angela Pena | 06CV08622 |
| 579 | Miles Powell and Dorothy Powell | 06CV08623 |
| 580 | Leonid Rashkovsky | 06CV08626 |
| 581 | Candido Rodriguez and Dyane Rodriguez | 06CV08628 |
| 582 | Teddy Rouzinos | 06CV08629 |
| 583 | Daniel Rudek and Laurie Rudek | 06CV08630 |
| 584 | Steven Stanley and Rosemarie Stanley | 06CV08636 |
| 585 | Garrett Ward and Adrean | 06CV08639 |
| 586 | Helen Williams | 06CV08641 |
| 587 | Richard Achorn and Suzanne Achorn | 06CV08642 |
| 588 | John J Brown and Eileen Brown | 06CV08643 |
| 589 | John James and Patricia James | 06CV08649 |
| 590 | Eric Vincent | 06CV08653 |
| 591 | Raymond J Ragusa and Kathryn Ragusa | 06CV08657 |
| 592 | Brad V Colucci and Patricia Colucci | 06CV08666 |
| 593 | Brian Dowd and Jeanne Dowd | 06CV08668 |
| 594 | Jesus Mercado | 06CV08673 |
| 595 | Joseph Patriciello and Maria Patriciello | 06CV08676 |
| 596 | Herman Peters and Rosemary Peters | 06CV08677 |
| 597 | Nancy Williams and Christopher Williams | 06CV08683 |
| 598 | Eamon Duffy | 06CV08688 |
| 599 | Anthony Garitta | 06CV08689 |
| 600 | Edward Golden and Dawna Golden | 06CV08690 |
| 601 | Fernando Grimaldi | 06CV08692 |
| 602 | Scott Lovendahl | 06CV08693 |
| 603 | Alfred Schille and Jessica Schille | 06CV08694 |
| 604 | Suzanne Anselmo | 06CV08695 |
| 605 | Christopher Remusat and Gloria Remusat | 06CV08700 |
| 606 | Ronrick Wilson and June Wilson | 06CV08702 |
| 607 | John Andersen and Karen Andersen | 06CV08725 |
| 608 | Colin Austin and Luz Austin | 06CV08729 |
| 609 | Ronald Barber and Susan Barber | 06CV08730 |
| 610 | Althea Benjamin and Fitzroy Benjamin | 06CV08731 |

| 611 | Arthur Bianchini and Victoria Bianchini | 06CV08732 |
|-----|------------------------------------------|-----------|
| 612 | Michael Boll and Patricia Boll | 06CV08733 |
| 613 | Thomas Cadotte and Bayan Cadotte | 06CV08738 |
| 614 | Kevin J Carr | 06CV08742 |
| 615 | Mahaan Chandu and Austine Chandu | 06CV08744 |
| 616 | Cherri Clay and Raude Fisher | 06CV08747 |
| 617 | John Coyne | 06CV08752 |
| 618 | Johnny Cuevas | 06CV08754 |
| 619 | Daniel Danzi and Sharon Danzi | 06CV08755 |
| 620 | Mark Donnelly and Danielle Donnelly | 06CV08761 |
| 621 | Robert Esponda | 06CV08767 |
| 622 | Raul E Gonzalez | 06CV08774 |
| 623 | Bernard Hardy and Lisa Hardy | 06CV08781 |
| 624 | Theresa Harris | 06CV08782 |
| 625 | Dick Hernandez and Miriam Hernandez | 06CV08784 |
| 626 | Joseph Hughes and Laura Hughes | 06CV08786 |
| 627 | Wayne Imperati and Theresa Imperati | 06CV08787 |
| 628 | Ewa Koszowska | 06CV08793 |
| 629 | Salvatore Lumia | 06CV08802 |
| 630 | Richard Luongo and Roseann Luongo | 06CV08803 |
| 631 | Edward McMahon | 06CV08814 |
| 632 | Brian McManus | 06CV08815 |
| 633 | Eric Mendoza | 06CV08819 |
| 634 | Evelyn Mercado | 06CV08820 |
| 635 | Kevin Mikalonis and Wanda Mikalonis | 06CV08821 |
| 636 | John Mooney and Nancy Mooney | 06CV08825 |
| 637 | Michael Nastasi and Donna A Nastasi | 06CV08832 |
| 638 | Robert O'Brien and Kathleen O'Brien | 06CV08833 |
| 639 | Lenhard Oechsner and Raquel Oechsner | 06CV08835 |
| 640 | Joseph Palemine and Marie Palemine | 06CV08840 |
| 641 | Louis Pascale and Paulene Pascale | 06CV08842 |
| 642 | Robert Pellicane and Kathy Pellicane | 06CV08844 |
| 643 | Milagros Perez-McDowell | 06CV08846 |
| 644 | Gerard Santucci | 06CV08860 |
| 645 | John Schroeder | 06CV08863 |
| 646 | Kenneth Zimmer and Susan Zimmer | 06CV08885 |
| 647 | Ricardo Baez and Kathleen Healy-Baez | 06CV08888 |
| 648 | Michael Cardona and Tina Cardona | 06CV08889 |
| 649 | Fernando Contreras and Drena Contreras | 06CV08891 |
| 650 | Steve Dailey and Marlene Dailey | 06CV08895 |
| 651 | Joseph DeLuca and Anna Marie Deluca | 06CV08897 |
| 652 | Robert Fahey and Dawn Fahey | 06CV08898 |
| 653 | Philip Hoenscheid and Mary Hoenscheid | 06CV08901 |
| 654 | Kevin Hood and Patricia Hood | 06CV08902 |
| 655 | Thomas J Kosnik | 06CV08905 |
| 656 | Sean McCafferty and Siobhon McCafferty | 06CV08914 |
| 657 | Roger Monaco and Roseann Monaco | 06CV08919 |
| 658 | James Monahan and Irmgard Monahan | 06CV08920 |
| 659 | Denis Mulcahy and Mariam Mulcahy | 06CV08922 |
| 660 | Walter Ortiz | 06CV08925 |
| 661 | Jose Recio and Sahily Reyes | 06CV08929 |
| 662 | Zeav Robbins | 06CV08931 |

| 663 | Alfred Sanduro and Tanya Sanduro | 06CV08935 |
|-----|----------------------------------|-----------|
| 664 | David Shapiro | 06CV08936 |
| 665 | William Slowski and Patricia Sloski | 06CV08938 |
| 666 | Wanda Williams | 06CV08942 |
| 667 | William SiFonte | 06CV08955 |
| 668 | Arthur Fitzpatrick | 06CV08959 |
| 669 | Joseph Modica and Kathleen Modica | 06CV08965 |
| 670 | Ulises Nieves and Noemi Nieves | 06CV08967 |
| 671 | Albert Gut and Kathleen Gut | 06CV08977 |
| 672 | Mark Trincone and Clare Trincone | 06CV08979 |
| 673 | Michael Moschitta and Loretta Moschitta | 06CV08983 |
| 674 | Vincent Guida and Toni Guida | 06CV08985 |
| 675 | Christopher Albin and Eileen Albin | 06CV08990 |
| 676 | Elise Autz and Brian Autz | 06CV08993 |
| 677 | Scott Benish and Francine Benish | 06CV09000 |
| 678 | Ruben Berrios | 06CV09001 |
| 679 | Donald Browne | 06CV09004 |
| 680 | Harris Cosme and Carmen Cosme | 06CV09017 |
| 681 | James Curry and Anne James | 06CV09022 |
| 682 | Fidel De Vivo and Elizabeth De Vivo | 06CV09026 |
| 683 | Joseph Defelice and JoBeth Defelice | 06CV09029 |
| 684 | Christopher Demuro and Nancy Demuro | 06CV09032 |
| 685 | William Dotson and Joyce Dotson | 06CV09037 |
| 686 | Joseph Faello | 06CV09044 |
| 687 | Philip Fasano | 06CV09046 |
| 688 | Sean Flanagan and Madalyn Flanagan | 06CV09047 |
| 689 | Douglas Forsyth and Dolores Forsyth | 06CV09049 |
| 690 | Dennis Frank and Milagros Frank | 06CV09050 |
| 691 | Dennis Friend and Daphne Friend | 06CV09051 |
| 692 | Frank Galia | 06CV09053 |
| 693 | Michael Gallino and Amy Bowers-Gallino | 06CV09054 |
| 694 | Victor Garcia and Christine A Garcia | 06CV09055 |
| 695 | Michael Garzaniti and Josephine Garzaniti | 06CV09057 |
| 696 | George Georgiadis and Frances Zizila | 06CV09061 |
| 697 | Stephen Geosits | 06CV09062 |
| 698 | Anna V Gerena and Enrique Gerena | 06CV09063 |
| 699 | Marty Giovinazzo and Bonnie Giovinazzo | 06CV09064 |
| 700 | Philip Golding | 06CV09066 |
| 701 | Anthony Gravano and Christine Gravano | 06CV09069 |
| 702 | Andrew Guster and Anette Guster | 06CV09073 |
| 703 | Juan Hernandez and Lidia Hernandez | 06CV09079 |
| 704 | Michael Herold and Doreen Herold | 06CV09080 |
| 705 | Robert Intartaglio, Sr. and Christina Scaccia | 06CV09086 |
| 706 | John Jordan | 06CV09093 |
| 707 | Andreas Kaminaris and Nannette Kaminaris | 06CV09096 |
| 708 | Glenn Kaminsky | 06CV09097 |
| 709 | Renee Landon | 06CV09106 |
| 710 | John Latanzio and Filomena Latanzio | 06CV09108 |
| 711 | Frank Libretto and Margaret Libretto | 06CV09112 |
| 712 | Stacey Maher and Stephen Gurniak | 06CV09118 |
| 713 | Thomas Maloney | 06CV09121 |
| 714 | Robert Manon | 06CV09122 |

| 715 | Alex Martinez | 06CV09124 |
|---|---|---|
| 716 | Timothy McClain and Elizabeth McClain | 06CV09131 |
| 717 | Paul J. McLaughlin and Catherine McLaughlin | 06CV09135 |
| 718 | John Merry and Wieslawa A Merry | 06CV09138 |
| 719 | Anthony Mezzacappa and Maryanne Mezzacappa | 06CV09140 |
| 720 | Anthony Morris and Alisa Morris | 06CV09147 |
| 721 | Charles Rice and Lois Rice | 06CV09192 |
| 722 | Bobby Tucker and Margo Tucker | 06CV09233 |
| 723 | Michael Ullo and Denise Ullo | 06CV09234 |
| 724 | Johnny Valentine | 06CV09235 |
| 725 | Matthew Vogt and Linda Vogt | 06CV09245 |
| 726 | Michael Ahr and Debra Ahr | 06CV09265 |
| 727 | Dominick Albergo | 06CV09267 |
| 728 | Anthony Antonucci and Joann Antonacci | 06CV09268 |
| 729 | Carmella Cameron and Steve Cameron | 06CV09273 |
| 730 | Joseph Carrara and Carol Carrara | 06CV09275 |
| 731 | David Concepcion and Joann Concepcion | 06CV09279 |
| 732 | James Durkin and Christa Centineo | 06CV09284 |
| 733 | Steven Feldman and Patricia Feldmon | 06CV09286 |
| 734 | Anthony P Guadagno and Camille Guadagno | 06CV09291 |
| 735 | Maurice Harris | 06CV09294 |
| 736 | Ronnie Kassel and Katherine Kassel | 06CV09298 |
| 737 | Ryan Lee and Kalena Lee | 06CV09300 |
| 738 | Dean Longo and Lynn M Longo | 06CV09301 |
| 739 | Leonard Macaluso and Stacy Macaluso | 06CV09303 |
| 740 | William Martinez and Julia Martinez | 06CV09308 |
| 741 | Thomas McGhee and Eileen McGhee | 06CV09310 |
| 742 | Bruce Mitchell and Carolyn Mitchell | 06CV09312 |
| 743 | Ernest Morris and JoAnne M Morris | 06CV09313 |
| 744 | Miguel Perez and Wanda Perez | 06CV09315 |
| 745 | Davy L Robbins | 06CV09317 |
| 746 | Thomas Ross and Christine Ross | 06CV09318 |
| 747 | Frank Salmon and Alice Salmon | 06CV09320 |
| 748 | Patricia Scaduto and Philip Soto | 06CV09321 |
| 749 | Joseph Scalogna | 06CV09322 |
| 750 | Hugh Sinclair and Natalie Sinclair | 06CV09325 |
| 751 | Peter Sloan and Donna Sloan | 06CV09326 |
| 752 | Patrick Smyth and Debra Smyth | 06CV09327 |
| 753 | Edwin Surillo and Pauline Surillo | 06CV09329 |
| 754 | John Trubia and Kathryn Trubia | 06CV09331 |
| 755 | Patti Varrone | 06CV09333 |
| 756 | Marlando Williams and Sandra Williams | 06CV09335 |
| 757 | Raymond Zgaljardic | 06CV09336 |
| 758 | Jennifer Brauer | 06CV09337 |
| 759 | Louis Cicio and Donna J Cicio | 06CV09345 |
| 760 | Brian M Carroll and Marguerite Carroll | 06CV09349 |
| 761 | Frederick Dare and Caroline Dare | 06CV09353 |
| 762 | Brian Pyke and Maximina B Pyke | 06CV09365 |
| 763 | Joseph Racicot | 06CV09373 |
| 764 | Thomas Costello and Janine Costello | 06CV09374 |
| 765 | Joseph Abarno | 06CV09466 |
| 766 | Ralph Aiello and Therese Aiello | 06CV09467 |

| 767 | Steven Auerbach | 06CV09473 |
|-----|-----------------|-----------|
| 768 | Diana Baez | 06CV09477 |
| 769 | Milton Bonilla | 06CV09493 |
| 770 | Thomas Brenner and Tracey S Brenner | 06CV09495 |
| 771 | Neal Campbell | 06CV09505 |
| 772 | Arthur Carter | 06CV09509 |
| 773 | Robert Cavallo | 06CV09512 |
| 774 | Robert Consolo | 06CV09521 |
| 775 | Melvin Cooper | 06CV09522 |
| 776 | George Corey and Jeanette Corey | 06CV09524 |
| 777 | Edwin Cruz | 06CV09526 |
| 778 | Maurice Davis | 06CV09529 |
| 779 | Kevin DeName | 06CV09530 |
| 780 | Louis DiBlasi | 06CV09534 |
| 781 | Michael Dieterich | 06CV09535 |
| 782 | Cesar Escobar | 06CV09544 |
| 783 | James M Fahy and Irma Fahy | 06CV09545 |
| 784 | Rueben Ferrell | 06CV09550 |
| 785 | Roxon Flowers and Ilvin Flowers | 06CV09556 |
| 786 | Andrew Garlin and Brenda Garlin | 06CV09561 |
| 787 | Charles Gittens and Raynel Gittens | 06CV09567 |
| 788 | Derrick Goode and Monica Goode | 06CV09569 |
| 789 | Charles Haver and Lori Haver | 06CV09580 |
| 790 | Darrell Hayes and Stefanie Hayes | 06CV09581 |
| 791 | Michael Hintze and Judy Hintze | 06CV09584 |
| 792 | Joseph Iaquinto and Karen Iaquinto | 06CV09589 |
| 793 | Daniel Ingoldsby and Mary Ingoldsby | 06CV09591 |
| 794 | Gweneth Joseph, as Executrix of the estate of Morell Joseph, and Gweneth Joseph Individually | 06CV09597 |
| 795 | Michael Karp and Mary Karp | 06CV09600 |
| 796 | Wayne King | 06CV09607 |
| 797 | Nicholas Lorusso and Deana Lorusso | 06CV09622 |
| 798 | Thomas V. Loughlin and Tracy Loughlin | 06CV09623 |
| 799 | Angel Maldonado and Jessica Maldonado | 06CV09626 |
| 800 | Richard Martin and Cathy E Rush | 06CV09630 |
| 801 | Philip Mayott | 06CV09633 |
| 802 | Gregory McCormick | 06CV09636 |
| 803 | Richard Mendyk | 06CV09637 |
| 804 | Robert Mladinich | 06CV09643 |
| 805 | Jeffrey Nichols | 06CV09653 |
| 806 | Kevin O'Kane and Germaine O'Kane | 06CV09658 |
| 807 | Heriberto Pabon and Gina M Pabon | 06CV09662 |
| 808 | Robert Patelli and Kim A Patelli | 06CV09666 |
| 809 | David Peteroy | 06CV09668 |
| 810 | Rhonda Podmore | 06CV09671 |
| 811 | Brian Powers and Maureen Gilroy | 06CV09675 |
| 812 | George Rivera and Florencia Rivera | 06CV09683 |
| 813 | Carlyle S Roberts and Janice Roberts | 06CV09684 |
| 814 | Richard Rodriguez and Jeanette Rodriguez | 06CV09685 |
| 815 | Carlos Romero and Kathryn Romero | 06CV09686 |
| 816 | Donato Ruggiero and Karrina M Ruggiero | 06CV09689 |
| 817 | Alexander Santora and Maureen Santora | 06CV09698 |

| 818 | Robert Saunders | 06CV09700 |
|-----|------------------|-----------|
| 819 | Salvatore Sferrazza | 06CV09706 |
| 820 | Louis Sheppard and Helena Sheppard | 06CV09709 |
| 821 | Enrique Silva and Elizabeth Silva | 06CV09710 |
| 822 | Thomas Silva | 06CV09711 |
| 823 | Timothy Snickles and Melissa M Snickles | 06CV09718 |
| 824 | Chad Soler | 06CV09719 |
| 825 | Anthony Spadafora and Jennifer Spadafora | 06CV09720 |
| 826 | John Stanton | 06CV09722 |
| 827 | Theodore Stelling and Angela Stelling | 06CV09723 |
| 828 | Michael Tesoriero and Helen Tesoriero | 06CV09730 |
| 829 | George White and Joann White | 06CV09752 |
| 830 | James Winckowski | 06CV09755 |
| 831 | Brian Yonker | 06CV09757 |
| 832 | Robert Clarke | 06CV09767 |
| 833 | Rene Canela and Charity C Conela | 06CV09768 |
| 834 | Jose DeJesus and Anna DeJesus | 06CV09770 |
| 835 | Nicholas DiMonda | 06CV09774 |
| 836 | Joseph Dolcimascolo and Veina Dolcimascolo | 06CV09775 |
| 837 | Edward Dowling and Dorothy Ging | 06CV09776 |
| 838 | George W. Duguid and Ann Duguid | 06CV09777 |
| 839 | Emil Dzurilla and Dawn P Dzurilla | 06CV09778 |
| 840 | Veronica Escobar | 06CV09779 |
| 841 | Scott Esposito and Jennifer Esposito | 06CV09780 |
| 842 | Thomas Feeley and Angela feeley | 06CV09781 |
| 843 | Barry S. Gorelick and Rosemarie Gorelick | 06CV09786 |
| 844 | Stanley Jacobson and Patricia Jacobson | 06CV09795 |
| 845 | Tramel Johnson | 06CV09796 |
| 846 | Michael Jones and Shiela A Jones | 06CV09797 |
| 847 | Joseph Kowkabany and Sandra Kowkabony | 06CV09799 |
| 848 | Michael McGovern | 06CV09806 |
| 849 | Brian McNulty | 06CV09807 |
| 850 | Todd Metro and Liz Metro | 06CV09808 |
| 851 | Rafael Nieves | 06CV09809 |
| 852 | Marilyn Pagan and Rafael Pagan | 06CV09812 |
| 853 | Philip Pecorella and Mari-Anne Pecorella | 06CV09814 |
| 854 | Marjorie Phillipson-Thompson | 06CV09815 |
| 855 | Robert Power and Diane Power | 06CV09817 |
| 856 | Daniel Raleigh and Jeanne Raleigh | 06CV09818 |
| 857 | Neil Riordan and Kathleen Riordan | 06CV09820 |
| 858 | Zaven Sava and Shogacat Sava | 06CV09821 |
| 859 | Michael Sibbio and Kathleen Sibbio | 06CV09823 |
| 860 | Bobby Simpkins and Lucille Simpkins | 06CV09824 |
| 861 | Thomas Washington and Phyllis Washington | 06CV09828 |
| 862 | James Williamson and Kathryn Williamson | 06CV09830 |
| 863 | Glenn Yost and Lisa Yost | 06CV09832 |
| 864 | Lucille Iacobelli | 06CV09836 |
| 865 | Kevin McEachern and Tracy McEachern | 06CV09839 |
| 866 | Mark Restivo and Ellen Restivo | 06CV09842 |
| 867 | Salvatore Messina | 06CV09844 |
| 868 | James Corcoran and Cindy Corcoran | 06CV09845 |
| 869 | Leroy Haynes and Patricia Haynes | 06CV09846 |

| 870 | Walter Jankowski and Ellen Jankowski | 06CV09847 |
|-----|--------------------------------------|-----------|
| 871 | Craig Johnson and Tanya Johnson | 06CV09848 |
| 872 | Anthony Cracchiolo | 06CV09854 |
| 873 | John Sorrentino and Laurie Ann Sorrentino | 06CV09857 |
| 874 | Jason Abreu | 06CV09962 |
| 875 | Michael Baltzer | 06CV09966 |
| 876 | Michael Barrett and Dolores E Barrett | 06CV09967 |
| 877 | John Beatty | 06CV09970 |
| 878 | Maureen Collins and Michael E Collins | 06CV09979 |
| 879 | Georgian Culcleasure and William R Culcleasure | 06CV09982 |
| 880 | Gary D'Andrea and Lisa D'Andrea | 06CV09983 |
| 881 | Alfonso DiStefano and Barbara DiStefano | 06CV09990 |
| 882 | Diane Edwards and Paul C Edwards | 06CV09992 |
| 883 | Caroline Fernandez and Frederick Dare | 06CV09994 |
| 884 | Benny Garay and Diane Garay | 06CV10005 |
| 885 | John Giaccio and Susan Giaccio | 06CV10009 |
| 886 | Carl Gross and Sandra Gross | 06CV10015 |
| 887 | Greg Guthrie | 06CV10016 |
| 888 | Richard Hallquist and Kelly A Hallquists | 06CV10019 |
| 889 | Julian Hampden and Audrey Hampden | 06CV10020 |
| 890 | George Heenan and Donna Heenan | 06CV10023 |
| 891 | Gregg Hirsch and DeAnne Genice B Hirsch | 06CV10024 |
| 892 | Anthony Igneri and Kathleen Igneri | 06CV10026 |
| 893 | Robert Imbesi and Maureen T Imbesi | 06CV10027 |
| 894 | Brian Jacobsen and Christine Jacobsen | 06CV10031 |
| 895 | Richard Keith and Teresa Keith | 06CV10033 |
| 896 | Steven Kelbick | 06CV10034 |
| 897 | Richard Konecko and Mary Konecko | 06CV10039 |
| 898 | William Leverton and Florinda Leverton | 06CV10046 |
| 899 | Frank Martinez and Celi Martinez | 06CV10056 |
| 900 | Donald Miller and Patricia Miller | 06CV10062 |
| 901 | Fred Nozile and Amma O Nozile | 06CV10065 |
| 902 | Brian Parrish | 06CV10068 |
| 903 | Kelvin Penn and Candice Penn | 06CV10070 |
| 904 | Miguel Ramos and Evangelina Ramos | 06CV10076 |
| 905 | Edwin Rivera and Maria Melendez | 06CV10078 |
| 906 | Maria Rivera | 06CV10080 |
| 907 | Rocco Rufrano and Maryann Rufrano | 06CV10085 |
| 908 | Charles Ruiz | 06CV10086 |
| 909 | Jeannette Seney | 06CV10089 |
| 910 | Anthony Shukry | 06CV10090 |
| 911 | Peter Sitro and Linda Sitro | 06CV10093 |
| 912 | Richard Soto and Lisa Caravella | 06CV10094 |
| 913 | John Triplett and Mary A Triplett | 06CV10099 |
| 914 | Jorge Velez | 06CV10103 |
| 915 | Paul Vinas and Maida Vinas | 06CV10106 |
| 916 | Donna Webb | 06CV10108 |
| 917 | Edward Zitek and Jenny Zitek | 06CV10113 |
| 918 | Jacob Brown and Patricia Brown | 06CV10116 |
| 919 | Kenneth Campbell and Regina Campbell | 06CV10117 |
| 920 | Elvis Classen and Yolanda Classen | 06CV10118 |
| 921 | Mary Cucinelli and Robert Cucinelli | 06CV10119 |

| 922 | Michael Dolan | 06CV10122 |
|-----|---------------|-----------|
| 923 | Richard Erler and Barbara Erler | 06CV10125 |
| 924 | Joseph Fenrich and Maureen Fenrich | 06CV10126 |
| 925 | Robert Fragoletti and Sheila Fragoletti | 06CV10127 |
| 926 | Vito Friscia and Lisa Friscia | 06CV10129 |
| 927 | Kenneth Fung | 06CV10130 |
| 928 | Stephen Gilliam and Desiree Gilliam | 06CV10134 |
| 929 | Gerard Gonzalez | 06CV10135 |
| 930 | Stephen Guglielmo | 06CV10136 |
| 931 | Anne Howley-Divers and Daniel Divers | 06CV10137 |
| 932 | John Malloy and Maryann Malloy | 06CV10140 |
| 933 | Adrian Marrero | 06CV10141 |
| 934 | Andrew Martino and Elyssa Martino | 06CV10143 |
| 935 | John Napolitano and Marie Napolitano | 06CV10145 |
| 936 | Sean O'Rourke and Tricia O'Rouke | 06CV10146 |
| 937 | Darren Ondocin and ADELE ONDOCIN | 06CV10147 |
| 938 | Edwin Ortiz and Daisy Ortiz | 06CV10149 |
| 939 | Salvatore Palmeri | 06CV10150 |
| 940 | Mark Ruocco and Kerry Ruocco | 06CV10156 |
| 941 | Randy Tapia and Nancy Tapia | 06CV10158 |
| 942 | Felix Vazquez and Miller Vazquez | 06CV10159 |
| 943 | Brenda Vincent-Springer and Curtis D Springer | 06CV10160 |
| 944 | Steven Adelhelm and Christine Adelhelm | 06CV10240 |
| 945 | Jason Andreula | 06CV10241 |
| 946 | Luis Atiles | 06CV10242 |
| 947 | Jetta Bailey | 06CV10244 |
| 948 | Andrew Blethen | 06CV10252 |
| 949 | Angela Bordies | 06CV10255 |
| 950 | Steven Bourekas and Lisa Bourekas | 06CV10256 |
| 951 | Timothy Brennan and Bettyann Brennan | 06CV10259 |
| 952 | Richard Browne and Margaret Browne | 06CV10261 |
| 953 | John Burgess and Carol Burgess | 06CV10263 |
| 954 | Charles Buser and Donna Buser | 06CV10264 |
| 955 | Nicholas Cafiero | 06CV10266 |
| 956 | Emil Castro | 06CV10272 |
| 957 | Juan Checo and Maribel Grullon | 06CV10273 |
| 958 | Philip Ciambriello and Toni-Ann Ciambriello | 06CV10274 |
| 959 | Robert Citko and Maria B Citko | 06CV10275 |
| 960 | William Cooks and Darlene G Cooks | 06CV10278 |
| 961 | Kathleen Curnyn | 06CV10282 |
| 962 | John D'Ambrosio and Pamela D'Ambrosio | 06CV10283 |
| 963 | Thomas Donovan | 06CV10293 |
| 964 | Robert Echeverria and Sheila Echeverria | 06CV10298 |
| 965 | Michael Edwards and Susan Edwards | 06CV10299 |
| 966 | Antony Fabbri and Susan Fabbri | 06CV10303 |
| 967 | Mark Finocchiaro and Diane | 06CV10308 |
| 968 | Pedro Foruria and Rosemarie Foruria | 06CV10312 |
| 969 | David Funk | 06CV10315 |
| 970 | Peter Garabedian | 06CV10318 |
| 971 | Roosevelt Gee | 06CV10320 |
| 972 | James Giaguzzi and Hilary Giaguzzi | 06CV10324 |
| 973 | Michael Goodman | 06CV10328 |

| 974 | Thomas Grant and Rochelle Grant | 06CV10331 |
|------|------|------|
| 975 | William F. Griffin and Sheila Griffin | 06CV10334 |
| 976 | Thomas Hannan and Margaret Hannan | 06CV10341 |
| 977 | William Hare and Carolyn E Hare | 06CV10342 |
| 978 | Caroline Harrigan | 06CV10343 |
| 979 | Peter Ivanac | 06CV10359 |
| 980 | Amber Jarvis | 06CV10365 |
| 981 | Raymond Keller and Sharon J Keller | 06CV10373 |
| 982 | Robert Kreiss and Rita Kreiss | 06CV10378 |
| 983 | Andrew Kurpat | 06CV10379 |
| 984 | Dennis J. Lynch | 06CV10388 |
| 985 | Edward Mackey and Karen Mackey | 06CV10389 |
| 986 | Kevin Maraglio and Bonnie Maraglio | 06CV10392 |
| 987 | Guy Mastrande and Silvina Mastrande | 06CV10393 |
| 988 | Everett McCain | 06CV10398 |
| 989 | John (Sean) McGloin and Anne McGloin | 06CV10400 |
| 990 | Sean McNellis | 06CV10401 |
| 991 | Lisa McRae | 06CV10402 |
| 992 | Jerome Middleton | 06CV10405 |
| 993 | Richard Miller and Greta Miller | 06CV10406 |
| 994 | Patrick Mullinax and Denise P Mullinax | 06CV10415 |
| 995 | Eli Negron, Jr | 06CV10417 |
| 996 | Frank Pantoja | 06CV10428 |
| 997 | Yvette Perez | 06CV10433 |
| 998 | Michele Placido | 06CV10439 |
| 999 | Aleksey Ptashnik | 06CV10444 |
| 1000 | Gerald J Quill and Linda Quill | 06CV10446 |
| 1001 | Lawrence Rand and Elizabeth Rand | 06CV10447 |
| 1002 | Daniel Rhein | 06CV10451 |
| 1003 | Karen Ridley | 06CV10453 |
| 1004 | Teodoro Rivera | 06CV10457 |
| 1005 | Angel Rodriguez | 06CV10462 |
| 1006 | Jose Rodriguez and Bernarda Rodriguez | 06CV10464 |
| 1007 | Joshua Rodriguez and Milagros Rodriguez | 06CV10466 |
| 1008 | Juan Rodriguez | 06CV10467 |
| 1009 | Colin Rogers and Heather Rogers | 06CV10468 |
| 1010 | Christopher Romanski | 06CV10470 |
| 1011 | Mabel Samuel | 06CV10478 |
| 1012 | Barbara A. San Roman | 06CV10479 |
| 1013 | Daniel Sarrubbo and Michele Sarrubbo | 06CV10480 |
| 1014 | Michael B. Schuierer and Jennifer Lee Schuierer | 06CV10482 |
| 1015 | Scott Singer | 06CV10490 |
| 1016 | Gary Smith and Patricia Smith | 06CV10492 |
| 1017 | Mariano Sottile and Gloria Sottile | 06CV10496 |
| 1018 | Michael Sozio and Carol Sozio | 06CV10497 |
| 1019 | Patrick Steffens and Eileen D Steffens | 06CV10500 |
| 1020 | Karl E. Sutter and Judith Sutter | 06CV10505 |
| 1021 | Richard Taylor and Anglea Taylor | 06CV10510 |
| 1022 | Michael Telfer | 06CV10511 |
| 1023 | George Terra and George Terra | 06CV10512 |
| 1024 | Antonio Valentin and Yolanda Negron | 06CV10518 |
| 1025 | Anthony Vespa | 06CV10525 |

| 1026 | Andrew Zambroni and Patricia Zambroni | 06CV10537 |
|------|----------------------------------------|-----------|
| 1027 | Tonya Brooks | 06CV10545 |
| 1028 | Melvin Carter | 06CV10547 |
| 1029 | Fred G. Cassel | 06CV10548 |
| 1030 | Nicholas Dibono | 06CV10551 |
| 1031 | Nicholas Ferrandino and Alessandra Conti | 06CV10555 |
| 1032 | Eugene Gallo and Karen J Gallo | 06CV10558 |
| 1033 | Tonya Kentish and Leroy D Kentish | 06CV10560 |
| 1034 | Ernest Mack | 06CV10562 |
| 1035 | Victor Otero and Jacquelin Otero | 06CV10564 |
| 1036 | Frank Campbell and Anna M Campbell | 06CV10565 |
| 1037 | Clifton Chang and Li M Chang | 06CV10571 |
| 1038 | John Day and Amanda Day | 06CV10574 |
| 1039 | Mitchell Eisenberg and Nancy Eisenberg | 06CV10582 |
| 1040 | Patrick Fahey and Noreen Fahey | 06CV10583 |
| 1041 | Robert Higgins and Linda Higgins | 06CV10596 |
| 1042 | Mirandelle Houanche | 06CV10598 |
| 1043 | John McCarthy and Enza McCarthy | 06CV10606 |
| 1044 | Allen Miller | 06CV10609 |
| 1045 | Jeanette Morales | 06CV10611 |
| 1046 | Gerard Morency and Marie Morency | 06CV10613 |
| 1047 | Kenneth Morgan | 06CV10614 |
| 1048 | James Morrissey and Rosalyn Morrissey | 06CV10615 |
| 1049 | Osvaldo Nunez and Waleska Nunez | 06CV10618 |
| 1050 | Stacey Ann O'Rourke and Kevin O'Rouke | 06CV10621 |
| 1051 | Robert Paladino | 06CV10625 |
| 1052 | Robert Scupp | 06CV10633 |
| 1053 | Luis Segarra and Ana Segarra | 06CV10634 |
| 1054 | Michael Spinelli and Donna Spinelli | 06CV10640 |
| 1055 | Richard Stock and Tonianne Stock | 06CV10642 |
| 1056 | Oliver White and Marisol White | 06CV10649 |
| 1057 | Charles Zulla and Hope C Zulla | 06CV10650 |
| 1058 | William Borques | 06CV10653 |
| 1059 | James Cantore and Helen Cantore | 06CV10654 |
| 1060 | John Garofalo | 06CV10656 |
| 1061 | James Giacalone and Lorie Giacalone | 06CV10658 |
| 1062 | Judith Hernandez | 06CV10662 |
| 1063 | Annette Martinez and Roberto Tiburcio | 06CV10664 |
| 1064 | Luis Martinez and Suzanne Martinez | 06CV10665 |
| 1065 | Richard Suffern and Norma Perez-Suffern | 06CV10675 |
| 1066 | Frank Ventrella | 06CV10678 |
| 1067 | Eric Wuss and Staci A Wuss | 06CV10680 |
| 1068 | Pam Pemberton | 06CV10689 |
| 1069 | Jenny Mami and Angel Morales | 06CV10696 |
| 1070 | Dennis Suslak and Margaret Suslak | 06CV10700 |
| 1071 | Shawn Ahearn and Catherine Ahern | 06CV10701 |
| 1072 | Robert Archul and Joleen Archul | 06CV10702 |
| 1073 | Karen Arena-Mullady and Michael Mullady | 06CV10703 |
| 1074 | Darren Billenbeck and Veronica Billenbeck | 06CV10709 |
| 1075 | James Bleck and Lisa Bleck | 06CV10710 |
| 1076 | Yehoshua Blisko and Cindy Blisko | 06CV10711 |
| 1077 | William Boye and Kerri Boye | 06CV10713 |

| 1078 | Joseph Buckley | 06CV10719 |
|------|----------------|-----------|
| 1079 | Jorge Carbonell | 06CV10723 |
| 1080 | Kenneth Carlucci | 06CV10724 |
| 1081 | Robert Charboneau and Sandra Charboneau | 06CV10726 |
| 1082 | Joseph Compel and Kathleen E Compel | 06CV10730 |
| 1083 | Angelo Conetta and Laurie A Conetta | 06CV10731 |
| 1084 | Richard Cortez | 06CV10732 |
| 1085 | Richard Cunnius and Rosemary Cunnius | 06CV10734 |
| 1086 | Stephen DeLuce | 06CV10739 |
| 1087 | Larry Frascella and Rosalie Frascella | 06CV10757 |
| 1088 | Jose Fuentes | 06CV10758 |
| 1089 | Roy Fuller and Karen Fuller | 06CV10759 |
| 1090 | Alan Glibbery | 06CV10765 |
| 1091 | Alan Guarino | 06CV10768 |
| 1092 | Peter Guastamacchia and Maria Guastamacchia | 06CV10769 |
| 1093 | Leslie Halper | 06CV10775 |
| 1094 | James Jennings and Lisa Jennings | 06CV10783 |
| 1095 | Gary Johnson and Sonia Johnson | 06CV10785 |
| 1096 | Leonardo Lago-Cambeiro | 06CV10796 |
| 1097 | Alfred Lent and Susan Lent | 06CV10799 |
| 1098 | William Loesch | 06CV10806 |
| 1099 | Dennis Maira and Deborah Maira | 06CV10810 |
| 1100 | David Martinez and Barbara Martinez | 06CV10811 |
| 1101 | Steven Martinez and Wendy Martinez | 06CV10812 |
| 1102 | Kevin McCawley and Gabriela McCawley | 06CV10814 |
| 1103 | Alan McLaurin | 06CV10819 |
| 1104 | Eric McMillan | 06CV10820 |
| 1105 | Christian McNamee and Danata McNamee | 06CV10821 |
| 1106 | Eileen Mosca and Vincent Mosca | 06CV10828 |
| 1107 | Mary Mottle and Joseph A Mottle | 06CV10829 |
| 1108 | Martin Murphy and Geraldine Murphy | 06CV10831 |
| 1109 | Michael Nasca and Janet Nasca | 06CV10832 |
| 1110 | William Nater and Frances P Nater | 06CV10833 |
| 1111 | William O'Leary and Andria O'Leary | 06CV10835 |
| 1112 | Jay Pagan | 06CV10837 |
| 1113 | Bill Paredes and Elizabeth Paredes | 06CV10839 |
| 1114 | Miguel Peralta and Christine S Peralta | 06CV10843 |
| 1115 | Richard Perez and Lori-Ann Perez | 06CV10845 |
| 1116 | Clemente Perrotta and Lynn Perrotta | 06CV10846 |
| 1117 | Junie Peters | 06CV10847 |
| 1118 | Mario Petruzziello and Rebecca Petruzzielo | 06CV10848 |
| 1119 | Jacqueline Pineiro | 06CV10849 |
| 1120 | Kevin Reynolds and Lisa Reynolds | 06CV10858 |
| 1121 | Anthony Rivera | 06CV10859 |
| 1122 | Kenneth Rivera and Luz A Rivera | 06CV10861 |
| 1123 | James Roemer and Mary Roemer | 06CV10863 |
| 1124 | William Rogers | 06CV10864 |
| 1125 | James Rollins | 06CV10867 |
| 1126 | Jean Ryan and James Ryan | 06CV10873 |
| 1127 | Frank Silecchia | 06CV10879 |
| 1128 | Antonio Sirvent and Maria Sirvent | 06CV10880 |
| 1129 | Ana Taha | 06CV10883 |

| 1130 | Daniel Tarpey and Barbara Tarpey | 06CV10885 |
|------|----------------------------------|-----------|
| 1131 | Judith Tirado and Joseph Tirado | 06CV10886 |
| 1132 | Juan Toranzo and Idamaris F Toranzo | 06CV10888 |
| 1133 | Keith Vlach | 06CV10901 |
| 1134 | Steven Walczyk and Lisa Walczyk | 06CV10902 |
| 1135 | Albert W Weir | 06CV10905 |
| 1136 | Dawn Westcott | 06CV10907 |
| 1137 | Thomas Zahralban | 06CV10913 |
| 1138 | Craig Zapart and Marie S Zapart | 06CV10915 |
| 1139 | Joanne Butler | 06CV10922 |
| 1140 | Richard Caitano and Dawn Caitano | 06CV10923 |
| 1141 | William Dash and Julia Dash | 06CV10927 |
| 1142 | Conrad DePinto and Kim DePinto | 06CV10929 |
| 1143 | Gloria Frazier | 06CV10931 |
| 1144 | Joseph Gansas and Elisa Gansas | 06CV10934 |
| 1145 | Frank Giacalone and Emanuela Giacalone | 06CV10935 |
| 1146 | Frank Gullo and Gabriella Gullo | 06CV10937 |
| 1147 | Richard Gwillym | 06CV10938 |
| 1148 | Joseph Heron and Geraldine Heron | 06CV10941 |
| 1149 | Frank Iovine and Lorna Iovine | 06CV10943 |
| 1150 | Frank Langa and Alexsandra Langa | 06CV10944 |
| 1151 | Christopher Minogue | 06CV10946 |
| 1152 | Paul Nelson | 06CV10950 |
| 1153 | Samuel Perez and Diane Perez | 06CV10956 |
| 1154 | Donald Raftery and Mary Raftery | 06CV10958 |
| 1155 | Donal Rogers and Donna Rogers | 06CV10959 |
| 1156 | Damian Rusin and Lynne M Rusin | 06CV10960 |
| 1157 | Richard Saunders and Jaqueline Saunders | 06CV10962 |
| 1158 | Douglas Yano and Barbara Yano | 06CV10968 |
| 1159 | Frank Pizzuto and Tara-Ann Pizzuto | 06CV10970 |
| 1160 | Emil Sabatini and Robin K Sabatini | 06CV10971 |
| 1161 | John Busching and Christine A Busching | 06CV10973 |
| 1162 | Nelson Aponte and Belen Aponte | 06CV10979 |
| 1163 | Deborah Blau | 06CV10985 |
| 1164 | Thomas Bonaro and Rosalinda Bonaro | 06CV10986 |
| 1165 | Luis Bonilla | 06CV10987 |
| 1166 | Henry Borawski and Jenine Borawski | 06CV10988 |
| 1167 | Thomas Braconi | 06CV10991 |
| 1168 | Kenneth Calvey | 06CV10992 |
| 1169 | Warren Cartwright | 06CV10994 |
| 1170 | Mark Caruso | 06CV10995 |
| 1171 | Tyrone Collier | 06CV11001 |
| 1172 | John Connor and Veronica A Connor | 06CV11002 |
| 1173 | Daniel Conway | 06CV11003 |
| 1174 | John Coombs and Jacqueline D Coombs | 06CV11004 |
| 1175 | Denise Cross | 06CV11006 |
| 1176 | Carl Curto and Laura Curto | 06CV11008 |
| 1177 | James Drago | 06CV11014 |
| 1178 | Robert Duane and Karen A Duane | 06CV11015 |
| 1179 | Eugene Jackson and Giassemi Jackson | 06CV11026 |
| 1180 | John Koster and Donna Koster | 06CV11028 |
| 1181 | James Malone and Jonelle Malone | 06CV11031 |

| 1182 | Mark Mazur and Kathy Mazur | 06CV11032 |
|------|---------------------------|-----------|
| 1183 | Hugo Meza and Silvia Meza | 06CV11033 |
| 1184 | Bernard Ortiz | 06CV11035 |
| 1185 | Thakoordyal Pasram and Marcia Pasram | 06CV11039 |
| 1186 | Romulo Peralta and Presentacion Peralta | 06CV11040 |
| 1187 | Adrian Phillips | 06CV11043 |
| 1188 | Joel Robbins and Lisa M Robbins | 06CV11051 |
| 1189 | Kevin Steele | 06CV11065 |
| 1190 | Joseph Valentin | 06CV11066 |
| 1191 | Alberto Acevedo and Gloria Acevedo | 06CV11068 |
| 1192 | Stephen Baratta | 06CV11069 |
| 1193 | Johnny Belfort | 06CV11070 |
| 1194 | Martin Browne and Mary Browne | 06CV11071 |
| 1195 | John D'Iorio and Lucille D'Iorio | 06CV11077 |
| 1196 | Kevin Dina and Phyllis Dina | 06CV11078 |
| 1197 | Frank Frasco and Jasmine Frasco | 06CV11082 |
| 1198 | Scott Greene | 06CV11086 |
| 1199 | James Lovett | 06CV11090 |
| 1200 | Robert Miller and Denise Miller | 06CV11091 |
| 1201 | Angel Moya and Sandra DeLeon-Moya | 06CV11093 |
| 1202 | Frank Pena | 06CV11096 |
| 1203 | John Polesovsky and Maria Polesovsky | 06CV11099 |
| 1204 | Audrey Pusins | 06CV11102 |
| 1205 | Robert Russo and Sherie Russo | 06CV11112 |
| 1206 | Angelina Sheehan and Peter Sheehan | 06CV11119 |
| 1207 | Michael Sullivan and Kimberly Sullivan | 06CV11121 |
| 1208 | Brian P Tierney and Denise Tierney | 06CV11124 |
| 1209 | Michael Turchiano and Marie Turchiano | 06CV11126 |
| 1210 | Paul Vendryes and Michelle Vendryes | 06CV11127 |
| 1211 | Joseph Venturino and Linda Venturino | 06CV11128 |
| 1212 | Ronney Williams | 06CV11131 |
| 1213 | Daniel Wozniak and Domencia Wozniak | 06CV11132 |
| 1214 | Christopher Zapata and Denise Zapata | 06CV11133 |
| 1215 | Robert Fenn and Sophia B Fenn | 06CV11137 |
| 1216 | Alvin Foster | 06CV11138 |
| 1217 | Terrance Hardy and Denise Hardy | 06CV11139 |
| 1218 | John J Noce | 06CV11142 |
| 1219 | William Smith and Christine Smith | 06CV11143 |
| 1220 | Laurie Hernandez | 06CV11145 |
| 1221 | Joseph Costello and Amarilis Costello | 06CV11146 |
| 1222 | Lucius McMillon and Brenda L McMillon | 06CV11147 |
| 1223 | Robert Aiello and Lauren Aiello | 06CV11150 |
| 1224 | Earle A. Allen | 06CV11152 |
| 1225 | Washington Avila and Yvette Avila | 06CV11157 |
| 1226 | Michael Barnable and Lauren Barnable | 06CV11160 |
| 1227 | Jerome Bell | 06CV11162 |
| 1228 | Michael Bergen and Luaraine Bergen | 06CV11164 |
| 1229 | Chris Campbell and Stephanie Campbell | 06CV11165 |
| 1230 | Benjamin Colecchia and Kim Colecchia | 06CV11168 |
| 1231 | Timothy Dailey | 06CV11170 |
| 1232 | Nelgio DelaRosa and Silvia Sanchez | 06CV11173 |
| 1233 | Freddy Diaz | 06CV11176 |

| 1234 | Thomas DiCampli | 06CV11178 |
|------|------|------|
| 1235 | Gregory Eleftheriades and Anna Eleftheriades | 06CV11182 |
| 1236 | Gregory Feaster | 06CV11185 |
| 1237 | Moustafa Gouda and Tafida Gouda | 06CV11187 |
| 1238 | Joseph Jackson and Jennifer Jackson | 06CV11189 |
| 1239 | Robert Jolly and kathy Jolly | 06CV11190 |
| 1240 | Sallie Jones and Emmanuel Jones | 06CV11192 |
| 1241 | Michael Lanfranchi and Audrey A Lanfranchi | 06CV11204 |
| 1242 | George Latimer, Jr and Judy Latimer | 06CV11206 |
| 1243 | Cora Lee and Harold Lee | 06CV11207 |
| 1244 | John J. Lewis | 06CV11210 |
| 1245 | John Loughery and Kerry E Loughery | 06CV11213 |
| 1246 | Diane Menig and John Menig | 06CV11219 |
| 1247 | Sammy Morsi | 06CV11223 |
| 1248 | John Mucciola, as Administrator of the estate of Louise Mucciola, and John Mucciola Individually | 06CV11224 |
| 1249 | Jeremiah O'Connell | 06CV11236 |
| 1250 | Richard Padgett and Frances Padgett | 06CV11238 |
| 1251 | Edward Pizza and Roberta Pizza | 06CV11241 |
| 1252 | Richard Price and Ann Price | 06CV11243 |
| 1253 | Donald J. Przybyszewski and Candace Przybyszews | 06CV11244 |
| 1254 | Karlis Purins | 06CV11245 |
| 1255 | Lamar Richardson and Yolanda Richardson | 06CV11252 |
| 1256 | Felipe Rodriguez and Sandra Rodriguez | 06CV11259 |
| 1257 | Wayne Roser and Kathleen Roser | 06CV11263 |
| 1258 | Lisa Silverman and Larry Russo | 06CV11267 |
| 1259 | James Sorenson | 06CV11270 |
| 1260 | Kathryn Quinn-Stanley and Timothy Stanley | 06CV11272 |
| 1261 | Patrick Steffen | 06CV11273 |
| 1262 | Alfred Vitale and Grace Vitale | 06CV11282 |
| 1263 | Margie Yee and Richard Santa Ana | 06CV11287 |
| 1264 | Michael Aprile and Sonia Aprile | 06CV11290 |
| 1265 | Daniel Chin | 06CV11291 |
| 1266 | Richard Curto and Susan Curto | 06CV11293 |
| 1267 | Constantino Desposati and Chrystel Desposati | 06CV11295 |
| 1268 | Michelle Figueroa | 06CV11296 |
| 1269 | Henry Friedman and Samantha Friedman | 06CV11297 |
| 1270 | Alfred Johnson | 06CV11298 |
| 1271 | Martin Killmer | 06CV11299 |
| 1272 | David Proscia and Tara Proscia | 06CV11302 |
| 1273 | Robert Reid and Angela Reid | 06CV11304 |
| 1274 | Esmeralda Rodriguez and Thomas M Rodriguez | 06CV11307 |
| 1275 | Giovannina Ruggiero | 06CV11308 |
| 1276 | Carmine Salerno | 06CV11309 |
| 1277 | Henry Van Heemstede-Obelt and Veronica Van Heemstede Obelt | 06CV11315 |
| 1278 | Christopher Stadulis | 06CV11321 |
| 1279 | Yu Sing Yee and Shen Na Sun | 06CV11323 |
| 1280 | Zbigniew Dobronski | 06CV11533 |
| 1281 | Angel Marengo | 06CV11535 |
| 1282 | John Bomhoff and Joanne Bomhoff | 06CV11543 |
| 1283 | Frank Capogrosso and Jaqueline Capogrosso | 06CV11544 |

| 1284 | Lewis Chiverton | 06CV11547 |
|------|-----------------|-----------|
| 1285 | Henry Ciborowski and Barbara Ciborowski | 06CV11548 |
| 1286 | Robert Kibler | 06CV11559 |
| 1287 | Alana Lella | 06CV11562 |
| 1288 | Christopher Lyttle | 06CV11568 |
| 1289 | Patricia A. Mack and Timothy Mack | 06CV11569 |
| 1290 | Jeffrey McCabe and Tammy McCabe | 06CV11570 |
| 1291 | Kenneth Nash | 06CV11572 |
| 1292 | Ella Owens-Page and Ben Page | 06CV11575 |
| 1293 | Terrence Ryan and Patricia Ryan | 06CV11579 |
| 1294 | Jose Serrano | 06CV11584 |
| 1295 | Hugo Sosa and Blanca Sosa | 06CV11587 |
| 1296 | Drusilla Williams and name not given | 06CV11595 |
| 1297 | David Barker | 06CV11599 |
| 1298 | Rene Cabezas and Arlene Cabelas | 06CV11600 |
| 1299 | Scott W. Casper and Elizabeth W Scott | 06CV11603 |
| 1300 | Thomas Clarke and Amanda C Clarke | 06CV11604 |
| 1301 | William Donohue | 06CV11607 |
| 1302 | Edwin Mangual and Laura Mangual | 06CV11609 |
| 1303 | Tim Scotto and Jennifer Scotto | 06CV11613 |
| 1304 | Daniel Massanova and Irena Massanova | 06CV11615 |
| 1305 | Myriam Acevedo | 06CV11616 |
| 1306 | Michelle Alleyne | 06CV11621 |
| 1307 | Ernest Anemone and Patricia Anemone | 06CV11623 |
| 1308 | James Baratta and Michelle Baratta | 06CV11626 |
| 1309 | Bernice Bolden | 06CV11629 |
| 1310 | Nicholas Colantino and Christine Barry | 06CV11641 |
| 1311 | Kevin Conroy and Angie Conroy | 06CV11643 |
| 1312 | Brian Cooney | 06CV11645 |
| 1313 | Daniel Dewitt and Lauren Dewitt | 06CV11654 |
| 1314 | Nicholas Flores | 06CV11669 |
| 1315 | Christine Fortune | 06CV11670 |
| 1316 | Frank Gato and Cynthia Gato | 06CV11673 |
| 1317 | Edward Geary and Allyson J Geary | 06CV11674 |
| 1318 | Thomas Giamportone | 06CV11677 |
| 1319 | Robert Giuglianotti and Janet Giuglianotti | 06CV11681 |
| 1320 | David Griffiths and Cynthia Griffiths | 06CV11684 |
| 1321 | Joseph Harnischfeger | 06CV11691 |
| 1322 | Karl Healy and Sharon Healy | 06CV11693 |
| 1323 | William Howley and Mary T Howley | 06CV11694 |
| 1324 | Cary Leibowitz and Beth Leibowitz | 06CV11705 |
| 1325 | Darryl Martin and Anne Martin | 06CV11712 |
| 1326 | John Meyer and Lucille Meyer | 06CV11715 |
| 1327 | Douglas Mulholland and Denise Mulholland | 06CV11717 |
| 1328 | Frank Otero and Lillian M Otero | 06CV11722 |
| 1329 | Steven Pambello | 06CV11723 |
| 1330 | Dino Puzino and Antionetta Puzino | 06CV11725 |
| 1331 | Oswaldo Ruiz and Sandra Ruiz | 06CV11731 |
| 1332 | Pasquale Russo and Francis Russo | 06CV11733 |
| 1333 | Glenda Salazar and Luis Salazar | 06CV11734 |
| 1334 | Carlos Semidey, Jr., as Administrator of the estate of Carlos Semidey, and Carlos Semidey, Jr. Individually | 06CV11737 |

| 1335 | Robert Sheehan and Meg Sheehan | 06CV11740 |
|------|--------------------------------|-----------|
| 1336 | Martin J. Slattery and Kathleen Slattery | 06CV11741 |
| 1337 | Andrew Tynio and Anna Tynio | 06CV11743 |
| 1338 | Milton Brooks and Aurora Brooks | 06CV11750 |
| 1339 | Patricia Chever | 06CV11752 |
| 1340 | Mark Corrao and Karen Corrao | 06CV11755 |
| 1341 | Tanya Duhaney-Sanduro and Alfred Sanduro | 06CV11757 |
| 1342 | Louis Femia and Doreen Femia | 06CV11759 |
| 1343 | Anthony Ferrone and Dina Ferrone | 06CV11760 |
| 1344 | Pia Filosa | 06CV11761 |
| 1345 | Joseph Guiney and Juliana A Guiney | 06CV11763 |
| 1346 | Andy Lewis and Ana Lewis | 06CV11767 |
| 1347 | Brenda Lockhart-Rivera | 06CV11768 |
| 1348 | Felix Lopez | 06CV11770 |
| 1349 | Mimi Netrosio | 06CV11774 |
| 1350 | Richard Rice and Kathleen M Rice | 06CV11777 |
| 1351 | Ernest Velez and Grisele Velez | 06CV11779 |
| 1352 | Michael Kenna | 06CV11785 |
| 1353 | Anthony Musarra and Claudia P Musarra | 06CV11786 |
| 1354 | Daniel Wright and Anita Wright | 06CV11788 |
| 1355 | Elizabeth Berberich and Gary E Berberich | 06CV11792 |
| 1356 | Alejandro Carpio and Marisol Carpio | 06CV11793 |
| 1357 | Steve Cirone | 06CV11796 |
| 1358 | Edward Clark and Debra Clark | 06CV11797 |
| 1359 | Joseph Cucchiara and Gina Cucchiara | 06CV11799 |
| 1360 | Segundo C Delgado and Juana Delgado | 06CV11800 |
| 1361 | Anthony Esposito and Anna M Esposito | 06CV11804 |
| 1362 | Faye R Floyd | 06CV11806 |
| 1363 | Cori Gallo and Magdalena Gallo | 06CV11810 |
| 1364 | Michael Honovich and Denise Honovich | 06CV11814 |
| 1365 | Perumal Mathew and Leelamma Mathew | 06CV11819 |
| 1366 | Michael Padilla and Joanne Padilla | 06CV11830 |
| 1367 | Gary Schneider | 06CV11839 |
| 1368 | Ira Silverstein and Josephine Silverstein | 06CV11841 |
| 1369 | Richard Vitale and Bernadette Vitale | 06CV11850 |
| 1370 | Yolanda Williams, as Administratrix of the estate of Lloyd Williams, and Yolanda Williams Individually | 06CV11853 |
| 1371 | Ken Cardona and Andrea Cardona | 06CV11860 |
| 1372 | Albert Hansen and Michele A Hansen | 06CV11863 |
| 1373 | George T Lembo and Aline R Lembo | 06CV11864 |
| 1374 | James Lynam and Athena Lynam | 06CV11865 |
| 1375 | Scott Mannino and Theresa L Mannino | 06CV11866 |
| 1376 | Vincent Nitti and Katherine Nitti | 06CV11870 |
| 1377 | George Thomas and Evelyn Thomas | 06CV11874 |
| 1378 | Joseph Mucciaccio and Karen Mucciaccio | 06CV11879 |
| 1379 | Vincent J Bilella | 06CV11884 |
| 1380 | Kevin Lange and Tracy Lange | 06CV11885 |
| 1381 | Manuel Soto | 06CV11887 |
| 1382 | Ana Bassi, as Administratrix of the estate of Richard Bassi, and Ana Bassi Individually | 06CV11893 |
| 1383 | Brian Abbondandelo | 06CV11898 |
| 1384 | Robert Adams | 06CV11902 |

| 1385 | Shahid Akbar and Rita Akbar | 06CV11904 |
|------|------------------------------|-----------|
| 1386 | Jose Alba | 06CV11906 |
| 1387 | Adam Albarran and Joanne Albarran | 06CV11907 |
| 1388 | Kurt Albertson and Teresa Albertson | 06CV11908 |
| 1389 | Jimmy Alvarez | 06CV11912 |
| 1390 | Peter Andryuk | 06CV11914 |
| 1391 | Guillermo Arrubla and Jennifer M Arrubla | 06CV11918 |
| 1392 | Robert Asinelli and Susan Asinelli | 06CV11920 |
| 1393 | Cathleen Azzinari-Casella and Thomas J Casellas | 06CV11922 |
| 1394 | George Balvin and Roberta Altimari | 06CV11925 |
| 1395 | John Bell and Erika J Bell | 06CV11933 |
| 1396 | John Berardi | 06CV11934 |
| 1397 | Alan Berberich | 06CV11935 |
| 1398 | Robert Berrios and Alexsandra Berrios | 06CV11937 |
| 1399 | Peter Bishun and Elizabeth Bishun | 06CV11944 |
| 1400 | Sandra Blanding | 06CV11945 |
| 1401 | Michael Blondin | 06CV11946 |
| 1402 | Mathew Boero and Amy Boero | 06CV11947 |
| 1403 | Wiktor Borkowski | 06CV11949 |
| 1404 | Johanna Brager | 06CV11951 |
| 1405 | Merlin Brathwaite | 06CV11954 |
| 1406 | Ana Brogan and Paul Brogan | 06CV11956 |
| 1407 | Chris Brown and Kenya Brown | 06CV11957 |
| 1408 | Roger Brown and Tonya Rieche Brown | 06CV11958 |
| 1409 | Joseph Brucculeri and Maria Brucculeri | 06CV11961 |
| 1410 | Darryl Cameron | 06CV11971 |
| 1411 | Russell Canon | 06CV11974 |
| 1412 | Jose Caraballo | 06CV11976 |
| 1413 | Richard Carino | 06CV11977 |
| 1414 | Robert Carlyle and Kathy Carlyle | 06CV11978 |
| 1415 | John Casey | 06CV11980 |
| 1416 | Patrick Cassidy and Judith Cassidy | 06CV11981 |
| 1417 | Silvio Castellano | 06CV11982 |
| 1418 | Kevin Colavitti and Michele Colavitti | 06CV11999 |
| 1419 | Brian Conlon and Jane Conlon | 06CV12001 |
| 1420 | Cedric Constantino and Deborah Constantino | 06CV12002 |
| 1421 | Leiza O Corral | 06CV12004 |
| 1422 | Jason Cosgriff and Amy Cosgriff | 06CV12005 |
| 1423 | Pablo Cruz | 06CV12009 |
| 1424 | Joseph Cusumano and Mariagrazia Cusumano | 06CV12016 |
| 1425 | Michael Delaney and Joanna Delaney | 06CV12022 |
| 1426 | James Dobbins and Jacqueline Dobbins | 06CV12028 |
| 1427 | Julia Dombrowski and John Dombrowski | 06CV12030 |
| 1428 | Anthony Donatelli | 06CV12031 |
| 1429 | Clayton Donnelley | 06CV12032 |
| 1430 | Ron Dziminski | 06CV12038 |
| 1431 | Dominick Eadicicco | 06CV12039 |
| 1432 | Raul Echeverri and Diana Duran | 06CV12041 |
| 1433 | Harold Estrada and Luz Estrada | 06CV12045 |
| 1434 | Donald Evans and Elmay Evans | 06CV12049 |
| 1435 | Phillip Fabbricante and Barbara Fabricante | 06CV12050 |
| 1436 | Joseph Fasano | 06CV12055 |

| 1437 | Jeffrey Fernandez | 06CV12059 |
|------|-------------------|-----------|
| 1438 | Lauren Foster | 06CV12071 |
| 1439 | Gary Freitag and Rosemary Freitag | 06CV12076 |
| 1440 | Gail Gadson | 06CV12081 |
| 1441 | Martin Gagliardi and Gina Gagliardi | 06CV12083 |
| 1442 | Vincent Gallo and Leah Gallo | 06CV12085 |
| 1443 | James Gannon | 06CV12086 |
| 1444 | Carlo Gargano and linda | 06CV12087 |
| 1445 | Keith Garley and Donna Garley | 06CV12088 |
| 1446 | Robert Geniti and Michelle Geniti | 06CV12093 |
| 1447 | Paul Gembs and Teresa Gembs | 06CV12095 |
| 1448 | Laurence Goldberg | 06CV12104 |
| 1449 | Angel Gonzalez | 06CV12107 |
| 1450 | Gregory Guarneri and Karen Guarneri | 06CV12118 |
| 1451 | Michael Guarnieri and Lisa M Guarnieri | 06CV12119 |
| 1452 | Raj Gupta | 06CV12121 |
| 1453 | Christopher Haggerty and Nancy Haggerty | 06CV12124 |
| 1454 | Jack Hall | 06CV12125 |
| 1455 | Khaled Hassan | 06CV12133 |
| 1456 | William Healy | 06CV12135 |
| 1457 | Noel Henry and Brenda A Henry | 06CV12137 |
| 1458 | Francis Hickey and Theresa Hickey | 06CV12140 |
| 1459 | James Hipple | 06CV12141 |
| 1460 | Joe Horan | 06CV12144 |
| 1461 | Mark Iglesia and Lucia Iglesia | 06CV12148 |
| 1462 | James Ingram and Dorthy smith Ingram | 06CV12150 |
| 1463 | Derek J Isaac | 06CV12151 |
| 1464 | Daniel Jackson and Jennifer Jackson | 06CV12152 |
| 1465 | Daniel Johannessen | 06CV12158 |
| 1466 | Ernest Johnson and Lelia Johnson | 06CV12160 |
| 1467 | John Kassimatis and Alexandra Kassimatis | 06CV12173 |
| 1468 | Andrew Kay and Lyssa Olsen-Kay | 06CV12175 |
| 1469 | John Kuczinski | 06CV12190 |
| 1470 | Peter Kuczinski and Maria Kuczinski | 06CV12191 |
| 1471 | William Landon and Irene Landon | 06CV12197 |
| 1472 | Wayne Laurenzano and Denise Laurenzano | 06CV12200 |
| 1473 | David Lee | 06CV12202 |
| 1474 | Albert B Leslie and Ruth Leslie | 06CV12207 |
| 1475 | Henry Lewis | 06CV12209 |
| 1476 | Emanuel Luongo and Mary Luongo | 06CV12224 |
| 1477 | John Lyons and Lisa Lyons | 06CV12228 |
| 1478 | Joseph Androwski and Eileen Androwski | 06CV12230 |
| 1479 | John Bender and Margaret Bender | 06CV12234 |
| 1480 | Michael Burzachiello and Amy Burzachiello | 06CV12236 |
| 1481 | Raymond Butler | 06CV12237 |
| 1482 | Manuel Corte and Janice Corte | 06CV12241 |
| 1483 | Robert DeSalvatore and Deana DeSalvatore | 06CV12246 |
| 1484 | Salvatore DiSanto | 06CV12247 |
| 1485 | Jerome Friedman | 06CV12251 |
| 1486 | William Fuhrmann and Lorraine Fuhrmann | 06CV12252 |
| 1487 | Luis Gaud and Carmen Gaud | 06CV12253 |
| 1488 | Ronald Gordon | 06CV12254 |

| 1489 | Anthony Guadagno | 06CV12255 |
|------|------------------|-----------|
| 1490 | Eric Hone and Anna Hone | 06CV12258 |
| 1491 | Patrick Leahy and Judy Leahy | 06CV12261 |
| 1492 | Ralph Logan and Irma Logan | 06CV12262 |
| 1493 | Kelly Lyon and Jennifer Lyon | 06CV12264 |
| 1494 | Gregory Boyce and Tara J Boyce | 06CV12265 |
| 1495 | Rohan Kerr and Janet Barnaby | 06CV12268 |
| 1496 | Eugene Kelleher and Utie Kelleher | 06CV12271 |
| 1497 | Martin E Martindale and Dannie Martindale | 06CV12289 |
| 1498 | Nicholas Martucci and Sara Martucci | 06CV12292 |
| 1499 | Jose Matias | 06CV12295 |
| 1500 | Brian Matney | 06CV12296 |
| 1501 | Brian McAllister | 06CV12301 |
| 1502 | Kevin McKenna and Erin McKenna | 06CV12309 |
| 1503 | Matthew McNulty and Cynthia McNulty | 06CV12313 |
| 1504 | Louis Melisi | 06CV12316 |
| 1505 | Joseph Mesita | 06CV12319 |
| 1506 | Frank Messina | 06CV12320 |
| 1507 | Billy Milan and Maria Milan | 06CV12322 |
| 1508 | Gail Millman | 06CV12326 |
| 1509 | Michael Monahan | 06CV12332 |
| 1510 | David Montalvo and Jennifer Montalvo | 06CV12335 |
| 1511 | Michael Moore and Courtney Moore | 06CV12338 |
| 1512 | Mitheo Moore | 06CV12339 |
| 1513 | Rahim Morris and Sindy L Morris | 06CV12342 |
| 1514 | Jose Moscol | 06CV12346 |
| 1515 | Cesar Moscoso | 06CV12347 |
| 1516 | Robert Mulligan and Ellen Mulligan | 06CV12349 |
| 1517 | Robert Munier and Lourdes Munier | 06CV12351 |
| 1518 | Christopher Murphy | 06CV12355 |
| 1519 | Arthur Murray and Maryann Murray | 06CV12357 |
| 1520 | Frank Musto | 06CV12362 |
| 1521 | Michael Musto | 06CV12363 |
| 1522 | Glenn Neuman and Kathleen Neuman | 06CV12369 |
| 1523 | Steven Niggemeier and Catherine Niggemeier | 06CV12375 |
| 1524 | Erin Nolan | 06CV12378 |
| 1525 | Jerzy Oginski and Jodie Oginski | 06CV12385 |
| 1526 | Denise Pabon | 06CV12391 |
| 1527 | Dominic Palumbo | 06CV12394 |
| 1528 | Theresa A. Parrish | 06CV12398 |
| 1529 | Adela Pazmino | 06CV12402 |
| 1530 | Frank Pellegrino | 06CV12403 |
| 1531 | Thomas Pollock | 06CV12417 |
| 1532 | Fred Pulice and Michelle Pulice | 06CV12423 |
| 1533 | Roy Quintana and Barbara Quintana | 06CV12427 |
| 1534 | Glenn Rambo and Jeannemarie Rambo | 06CV12431 |
| 1535 | Karyn Resko and Ronald Resko | 06CV12441 |
| 1536 | Felicia Richards | 06CV12447 |
| 1537 | Vivian Rivera | 06CV12451 |
| 1538 | Philip Rizzocasio | 06CV12452 |
| 1539 | Michael J. Robinson | 06CV12455 |
| 1540 | Juan Ruiz and Evelyn Ruiz | 06CV12472 |

| 1541 | Dean Russamano and Janet Russamano | 06CV12477 |
|------|-------------------------------------|-----------|
| 1542 | Jorge Sanchez and Christina Sanchez | 06CV12486 |
| 1543 | Luis Sanchez and Margaret Sanchez | 06CV12487 |
| 1544 | Alfred Santersiro | 06CV12491 |
| 1545 | Robert J Seldomridge and Patricia Seldomridge | 06CV12506 |
| 1546 | Michael Sham | 06CV12515 |
| 1547 | Clyde Simpson | 06CV12527 |
| 1548 | Winston Small | 06CV12535 |
| 1549 | Jeffrey Smith | 06CV12537 |
| 1550 | Wayne Smith and Chrsitine Smith | 06CV12539 |
| 1551 | Sally Spinosa and Richard Spinosa | 06CV12546 |
| 1552 | Joseph Steil and Linda Steil | 06CV12548 |
| 1553 | Gregory Straub | 06CV12551 |
| 1554 | Gregory Taylor | 06CV12559 |
| 1555 | Stephen Tracy and Yvonne Tracy | 06CV12581 |
| 1556 | Felicia Tsang | 06CV12588 |
| 1557 | Thomas Turitto | 06CV12590 |
| 1558 | Stephen Vezzola | 06CV12592 |
| 1559 | Antonio Vasquez | 06CV12594 |
| 1560 | Sean Veerapen | 06CV12597 |
| 1561 | Kenneth Von Werne and Ann . | 06CV12602 |
| 1562 | James Wallace | 06CV12605 |
| 1563 | Rob Walsh | 06CV12609 |
| 1564 | Edward Whiteman and Christine Whiteman | 06CV12617 |
| 1565 | Wieslaw Wilczewski and Zofia | 06CV12621 |
| 1566 | Diane Williams and Norman Williams | 06CV12622 |
| 1567 | Allegra Wilson and Douglas Wilson | 06CV12629 |
| 1568 | Carlton Wong and Sandra Wong | 06CV12634 |
| 1569 | Wallace Zeins and Barbara Zeins | 06CV12641 |
| 1570 | Joseph Zimmermann and Carolyn Zimmermann | 06CV12642 |
| 1571 | Michael Zuccarello | 06CV12644 |
| 1572 | John Zultanky | 06CV12646 |
| 1573 | Alfred MacDonald and Kelly MacDonald | 06CV12647 |
| 1574 | James McCabe and Ritamary McCabe | 06CV12649 |
| 1575 | David Medina and Laura Medina | 06CV12652 |
| 1576 | John Moody and Waldretta Moody | 06CV12654 |
| 1577 | Anthony Moran and Laura V Moran | 06CV12656 |
| 1578 | Robert Pakulski and Linda Pakuiski | 06CV12659 |
| 1579 | James Quinn and Lynn Quinn | 06CV12662 |
| 1580 | Paul Reynolds and susana Reynolds | 06CV12663 |
| 1581 | Dimitrios Rigas and Georgette Rigas | 06CV12664 |
| 1582 | James Rogers and Linda Rogers | 06CV12665 |
| 1583 | Richard Torres | 06CV12667 |
| 1584 | Hector Vargas | 06CV12668 |
| 1585 | Cary Oconnor | 06CV12671 |
| 1586 | Frederick Corrubia and Kara Corrubia | 06CV12673 |
| 1587 | Miguel Larroca and Teresita LaRocca | 06CV12678 |
| 1588 | Michele Robinson | 06CV12681 |
| 1589 | Michael Sanzone and Rosemarie Sanzone | 06CV12682 |
| 1590 | Peter Benkovich and Patricia Benkovich | 06CV12699 |
| 1591 | Salvatore Amato and Anne Marie Amato | 06CV12705 |
| 1592 | Darryl Beckles and Janice Beckles | 06CV12707 |

| 1593 | Angel Bernabe and Jacqueline Bernabe | 06CV12708 |
|------|--------------------------------------|-----------|
| 1594 | John Cahill | 06CV12712 |
| 1595 | Salvatore Cantone | 06CV12714 |
| 1596 | Kelvin Carter | 06CV12715 |
| 1597 | Norman Copeland | 06CV12723 |
| 1598 | Marcello Cuello | 06CV12726 |
| 1599 | Frank D'Amato and Christine D'Amato | 06CV12728 |
| 1600 | James DiMartino and XIOMARA DIMARTINO | 06CV12735 |
| 1601 | John J Dwyer and Eileen Dwyer | 06CV12738 |
| 1602 | Kishanea Echols | 06CV12741 |
| 1603 | Nicholas Ferrantello and Antonia Ferrantello | 06CV12743 |
| 1604 | Joseph Ferriolo | 06CV12744 |
| 1605 | Rocendo Gil and Giselle S sense | 06CV12749 |
| 1606 | Philip Gonzalez and Yolanda Gonzalez | 06CV12751 |
| 1607 | Delroy A Green and Josepine Green | 06CV12753 |
| 1608 | Michael Hall and Bernadette Hall | 06CV12755 |
| 1609 | Maria Cecilia Hernandez | 06CV12758 |
| 1610 | Justin Hoffman and Jennifer Hoffman | 06CV12760 |
| 1611 | Rita Johnson | 06CV12766 |
| 1612 | Rogelio Lewis and Lioia Lewis | 06CV12773 |
| 1613 | Justin Licari and Johanna Licari | 06CV12774 |
| 1614 | Luis Marte and Miurvis J Morte | 06CV12784 |
| 1615 | Manuel Matos and Maria Matos | 06CV12786 |
| 1616 | Vivian McKenzie and Olive McKenzie | 06CV12789 |
| 1617 | Hamilton Montero | 06CV12791 |
| 1618 | Nathaniel Moore and Paula Moore | 06CV12792 |
| 1619 | Macarthur Murray | 06CV12795 |
| 1620 | Jose Nieves | 06CV12796 |
| 1621 | John O'Connor and Wendye R Knie-O'Connor | 06CV12798 |
| 1622 | Andres Reyes and Sho Reyes | 06CV12806 |
| 1623 | John Ring | 06CV12808 |
| 1624 | George Samuels | 06CV12814 |
| 1625 | Michael Schneider and Domenica Schneider | 06CV12818 |
| 1626 | Joseph Scotti and Lisa Scotti | 06CV12820 |
| 1627 | Guy Simonetti and Linda Simonetti | 06CV12821 |
| 1628 | Abraham Smith | 06CV12822 |
| 1629 | Michael Stoffo | 06CV12824 |
| 1630 | Jewel Todman-Philip and Brian Phillip | 06CV12828 |
| 1631 | Ramon Umpierre | 06CV12834 |
| 1632 | Raymond Vento and Laura Vento | 06CV12837 |
| 1633 | Cliff Walling and Kim Walling | 06CV12839 |
| 1634 | Darrell Wyatt | 06CV12842 |
| 1635 | Erick Bermudez and Clara Bermudez | 06CV12847 |
| 1636 | Bryan Boccanfuso and Tina Boccanfuso | 06CV12848 |
| 1637 | Joseph Clarino and Denise Clarino | 06CV12851 |
| 1638 | Brian Delaurentis and Valerie Delaurentis | 06CV12852 |
| 1639 | Odanel Irias and Olga Irias | 06CV12855 |
| 1640 | Dominick Scali and Yasmen Scali | 06CV12859 |
| 1641 | Michael Banahan and Debbie Banahan | 06CV12863 |
| 1642 | Frederick Morrone and Nina Morrone | 06CV12864 |
| 1643 | Joseph Wimmer | 06CV12865 |
| 1644 | Steven Stabiner and Julie Stabiner | 06CV12867 |

| 1645 | Vince Tantuccio | 06CV12873 |
|------|----------------|-----------|
| 1646 | Rene Lopez and Juhenne Lopez | 06CV13612 |
| 1647 | James Kostoplis | 06CV13613 |
| 1648 | Michael Joy and Joanne K Joy | 06CV13614 |
| 1649 | George Davino and Maryana Davino | 06CV13617 |
| 1650 | Richard Biglin and Yanela Biglin | 06CV13620 |
| 1651 | Patrick Mulligan and Sandra Mulligan | 06CV13621 |
| 1652 | Kevin Shinnick and Louise Shinnick | 06CV13623 |
| 1653 | Sixto Alamo and Maria Alamo | 06CV13776 |
| 1654 | Scott Albert and Kim Albert | 06CV13777 |
| 1655 | Anthony Ambrosino and Debra Ambrosino | 06CV13780 |
| 1656 | Jerome Andrews and Cynthia Andrews | 06CV13782 |
| 1657 | William Barry and Anne Barry | 06CV13794 |
| 1658 | James Behrens | 06CV13796 |
| 1659 | Denise Bellingham | 06CV13797 |
| 1660 | Roy Biederman and Elizabeth Biederman | 06CV13801 |
| 1661 | Joseph Brambach | 06CV13809 |
| 1662 | Lisa Brown and Herbert Washington | 06CV13812 |
| 1663 | Rodrigo Caballero and Cynthia Caballero | 06CV13814 |
| 1664 | Victor Caggiano and Sofia Caggiano | 06CV13815 |
| 1665 | Joseph Caiozzo and Patricia Caiozzo | 06CV13816 |
| 1666 | Christopher Callow and Kimberly Callow | 06CV13818 |
| 1667 | Padraig Carroll and Deirdre Carroll | 06CV13827 |
| 1668 | Thomas Carroll | 06CV13828 |
| 1669 | Frank Castellano and Serena L Jones | 06CV13832 |
| 1670 | Roy Chelsen and Patricia Chelsen | 06CV13835 |
| 1671 | Steven Choinski and Consuelo Choinski | 06CV13838 |
| 1672 | Victor Cipullo | 06CV13842 |
| 1673 | James Cirulli and Dora cirulli | 06CV13843 |
| 1674 | Steven Clarke | 06CV13845 |
| 1675 | William Claudio and Priscilla Claudio | 06CV13846 |
| 1676 | Anthony Compitello and Lisa Compitello | 06CV13848 |
| 1677 | John Conmy and Maureen Conmy | 06CV13849 |
| 1678 | Michael Corbett and Christie Corbett | 06CV13852 |
| 1679 | Thomas F Corblies, Jr. and Lisa Corblies | 06CV13853 |
| 1680 | Joseph Cornetta and Kathleen Cornetta | 06CV13854 |
| 1681 | Ernest Dantuono and Camille Dantuono | 06CV13862 |
| 1682 | Katherine Danzig | 06CV13863 |
| 1683 | Nick DeCourcelles | 06CV13866 |
| 1684 | William Desmond and Jacqueline Desmond | 06CV13870 |
| 1685 | Vincent DiLuca | 06CV13873 |
| 1686 | Donald Donohue | 06CV13876 |
| 1687 | Robert Doolan and Yvette Doolan | 06CV13877 |
| 1688 | Steven Edwards and Dessire Edwards | 06CV13886 |
| 1689 | Margaret Elia, as Personal Representative of the estate of Robert Elia, and Margaret Elia Individually | 06CV13887 |
| 1690 | Jody Farabella | 06CV13892 |
| 1691 | Randolph Farinella and Helen Farinella | 06CV13895 |
| 1692 | John Fassari and Annemarie Fassari | 06CV13897 |
| 1693 | Eric Fawcett and Shaheeda Fawvcett | 06CV13899 |
| 1694 | Angel Feliciano and Sandra Feliciano | 06CV13901 |
| 1695 | Denise Ferraro | 06CV13904 |

| 1696 | Joseph Fiorello | 06CV13906 |
|------|-----------------|-----------|
| 1697 | Raymond Fontana and Barbara Fontana | 06CV13908 |
| 1698 | John Frezza and Sarah A Frezza | 06CV13910 |
| 1699 | Bobby Fuentes | 06CV13911 |
| 1700 | Mark Furia and LeeAnn Furia | 06CV13912 |
| 1701 | Deborah Gear | 06CV13920 |
| 1702 | David Giordano and Laura Giordano | 06CV13926 |
| 1703 | Melvin Glover | 06CV13928 |
| 1704 | Patrick Goldrick and Cynthia Goldrick | 06CV13929 |
| 1705 | Susan Gontarek and Stanley Gontarek | 06CV13930 |
| 1706 | Robert Groppe | 06CV13931 |
| 1707 | Vincent Guinta and Erin E Guinta | 06CV13934 |
| 1708 | Arlene Hanwacker | 06CV13937 |
| 1709 | Maxine Hernandez | 06CV13946 |
| 1710 | Melanie Hobson and shawn hobson | 06CV13948 |
| 1711 | Shawn Hobson and Melanie Hobson | 06CV13949 |
| 1712 | William Hogan and Debra Hogan | 06CV13951 |
| 1713 | Thomas Johnson and Elizabeth Johnson | 06CV13959 |
| 1714 | Emerald Johnson-Walker, as Administratrix of the estate of Donald Walker, and Emerald Johnson-Walker Individually | 06CV13960 |
| 1715 | John Johnston and Gina M Johnston | 06CV13961 |
| 1716 | Serena Jones and Frank Castellano | 06CV13962 |
| 1717 | Tony Jones and Pamela Megan Jones | 06CV13963 |
| 1718 | Michael P Keenan and Susan Keenan | 06CV13970 |
| 1719 | Thomas Kelly | 06CV13972 |
| 1720 | Brian Krebs | 06CV13978 |
| 1721 | Chester Kurdyla and Margaret Kurdyla | 06CV13979 |
| 1722 | Richard Latargia and Maria Latargia | 06CV13984 |
| 1723 | Carlo Linea and Josephine Linea | 06CV13993 |
| 1724 | Frank Lorelli | 06CV13998 |
| 1725 | Richard LoRusso and Patricia LoRusso | 06CV13999 |
| 1726 | James Lynagh and Sandra Lynagh | 06CV14004 |
| 1727 | Richard Lynch | 06CV14005 |
| 1728 | Kevin Madden and Joan Madden | 06CV14009 |
| 1729 | Patrick Mahon, Jr. and Julysan Mahon | 06CV14011 |
| 1730 | Richard Martinez and Mayra Nunez | 06CV14020 |
| 1731 | Eleodoro Mata and Ivis Rodriguez-Mata | 06CV14023 |
| 1732 | Anna Matos | 06CV14024 |
| 1733 | Michael McCarthy and Particia McCarthy | 06CV14025 |
| 1734 | Christopher McCormack and Jeannine McCormack | 06CV14026 |
| 1735 | Michael McCormack and Margaret McCormack | 06CV14027 |
| 1736 | Dennis Minogue and Christa Minogue | 06CV14042 |
| 1737 | Susan Montalvo | 06CV14045 |
| 1738 | Ricardo Nenadich and Christine M Nenadich | 06CV14053 |
| 1739 | Richard Nicoletti and Debra Nicoletti | 06CV14055 |
| 1740 | Nils Nielsen | 06CV14057 |
| 1741 | Joseph O'Brien and Ann O'Brien | 06CV14059 |
| 1742 | Glenn Ott and Marilyn R Ott | 06CV14064 |
| 1743 | Jolynn Owens | 06CV14066 |
| 1744 | Glenn Pagano | 06CV14068 |
| 1745 | Richard Pchola | 06CV14073 |
| 1746 | Stephen Petrovich | 06CV14075 |

| 1747 | Alfred Reed and Laquesha Reed | 06CV14083 |
|------|-------------------------------|-----------|
| 1748 | David Rivera | 06CV14088 |
| 1749 | Rick Rivera and Silmeia Rivera | 06CV14089 |
| 1750 | Peter Riviezzo and Bonnie Riviezzo | 06CV14090 |
| 1751 | Kenneth Robinson and Melissa Robinson | 06CV14093 |
| 1752 | Amilcar Rodriguez and Jennifer Rodriguez | 06CV14094 |
| 1753 | Mitchel Rosen and Iris Rosen | 06CV14103 |
| 1754 | Nicholas Rossini and Yamira Rossini | 06CV14104 |
| 1755 | Joseph Rotondo and Regina Rotondo | 06CV14105 |
| 1756 | Joseph Ruocco and Alina Ruocco | 06CV14106 |
| 1757 | Sanzers Sainnoval | 06CV14108 |
| 1758 | Marisol Sanchez | 06CV14111 |
| 1759 | Bill Sapano and Tina Sapano | 06CV14113 |
| 1760 | Gerard Schell | 06CV14118 |
| 1761 | William Schwarz and Sharon Schwarz | 06CV14122 |
| 1762 | Glenn Scott and Nanette Scott | 06CV14123 |
| 1763 | James Smith | 06CV14130 |
| 1764 | Thomas Smyth and Michele Smyth | 06CV14132 |
| 1765 | Robert Sparandera and Josephine Sparandera | 06CV14134 |
| 1766 | Stephen Tatur and Heather Tatur | 06CV14142 |
| 1767 | David Tavernier and Venus Tavernier | 06CV14143 |
| 1768 | Adam Tegan and Pattie-Ann Tegan | 06CV14145 |
| 1769 | James Tighe | 06CV14147 |
| 1770 | James Tolson and Linda Tolson | 06CV14149 |
| 1771 | Bernard Tracey | 06CV14152 |
| 1772 | William Trammell | 06CV14153 |
| 1773 | Guido Trivino and Carolyn Trivino | 06CV14154 |
| 1774 | Ervin Urbina | 06CV14156 |
| 1775 | John Valenti | 06CV14158 |
| 1776 | Jeffrey Vecchione and Debra Vecchione | 06CV14160 |
| 1777 | Robert Visakay | 06CV14162 |
| 1778 | Joseph Waters and Lucy Waters | 06CV14166 |
| 1779 | Stephen Wavrek and Evelyn Wavrek | 06CV14167 |
| 1780 | Anthony Weekes and Audra L Weekes | 06CV14168 |
| 1781 | Jeffrey Yacullo | 06CV14175 |
| 1782 | Shawn Abate and Diane Abate | 06CV14450 |
| 1783 | Pat Acri and Dawn Acri | 06CV14451 |
| 1784 | Pablo Alcantara and Karina Rosario | 06CV14453 |
| 1785 | David Allen and Lisa Allen | 06CV14454 |
| 1786 | Azriel Alleyne | 06CV14455 |
| 1787 | Peggy Alves | 06CV14460 |
| 1788 | Norkiss Andino and Roger Andino | 06CV14463 |
| 1789 | Peter Antao and Sue Antao | 06CV14467 |
| 1790 | Joseph Arias and Josefa R Arias | 06CV14469 |
| 1791 | Joseph Aronsen and Begona Aronsen | 06CV14471 |
| 1792 | Eduardo Arroyo and Wendy Arroyo | 06CV14472 |
| 1793 | Maureen Avella and Anthony Avella | 06CV14476 |
| 1794 | Angelo Baez | 06CV14479 |
| 1795 | Gobinjee Bania and Sancihta Chowitan | 06CV14485 |
| 1796 | Thomas Bell and Sarah Bell | 06CV14490 |
| 1797 | Carmine Belmonte and Frances Belmonte | 06CV14491 |
| 1798 | Jose Benitez and Monica Benitez | 06CV14493 |

| 1799 | Vincent Berlingerio | 06CV14494 |
|------|--------------------|-----------|
| 1800 | Tara Bianco | 06CV14495 |
| 1801 | Timothy Blasko and Kathleen Blasko | 06CV14498 |
| 1802 | Denise Bonaventura and Patrick Bonaventura | 06CV14501 |
| 1803 | Victor Borg | 06CV14503 |
| 1804 | Arthur Bova and Catherine Bova | 06CV14504 |
| 1805 | William Boylan | 06CV14505 |
| 1806 | Richard Breece and Gisela Breece | 06CV14506 |
| 1807 | Daniel Breslin and Marcia Knight-Breslin | 06CV14508 |
| 1808 | Eric Brzostek and Aikaterini Brzostek | 06CV14511 |
| 1809 | Andrea Cacioppo and Dori Ann Cacioppo | 06CV14521 |
| 1810 | Michael Caridi and Jean Caridi | 06CV14534 |
| 1811 | Larry Carito | 06CV14535 |
| 1812 | Thomas Carlin and Annette Loiett Carlin | 06CV14536 |
| 1813 | Renee Cassell | 06CV14541 |
| 1814 | Ronald Castro | 06CV14542 |
| 1815 | Manuel Castillo | 06CV14543 |
| 1816 | Jorge Ceballos | 06CV14545 |
| 1817 | Eileen Celli | 06CV14546 |
| 1818 | Frank Classi and Joan Classi | 06CV14557 |
| 1819 | Jose Claudio and Mirian Claudio | 06CV14558 |
| 1820 | Richard Cocca | 06CV14559 |
| 1821 | Keith Cofresi and Lisa Cofresi | 06CV14560 |
| 1822 | Michael Connolly and Elizabeth Connolly | 06CV14567 |
| 1823 | Anthony Contessa and Tina Contessa | 06CV14570 |
| 1824 | Joseph Culhane | 06CV14580 |
| 1825 | Lawrence Cummings and essie sellers | 06CV14581 |
| 1826 | Dominic Daniele and Danielle Daniele | 06CV14585 |
| 1827 | Christopher Danyo | 06CV14586 |
| 1828 | Louis Del Castello and Annemarie Del Castello | 06CV14590 |
| 1829 | Joseph Delorenzo | 06CV14594 |
| 1830 | Stefano DelPrete and Diane DelPrete | 06CV14595 |
| 1831 | Eugene Demsey | 06CV14601 |
| 1832 | Thomas Deutsch | 06CV14606 |
| 1833 | Michael DiMeglio and Randi DiMeglio | 06CV14608 |
| 1834 | Gino Dipardo and Allison DiPardo | 06CV14609 |
| 1835 | Vernon DiThomas and Joan DiThomas | 06CV14610 |
| 1836 | Michael Driscoll and Linda Driscoll | 06CV14617 |
| 1837 | Lina Dusanenko and John Dusanenko | 06CV14622 |
| 1838 | Thomas Erickson | 06CV14633 |
| 1839 | Charles Farrell and Maria Farrell | 06CV14638 |
| 1840 | Edmon Farrell | 06CV14639 |
| 1841 | Michael Fehsal and Kara L Fehsal | 06CV14643 |
| 1842 | Jose Fermin and Seamon Fermin | 06CV14645 |
| 1843 | Elias Fernandez and Lisa Fernandez | 06CV14646 |
| 1844 | Tony Fisher and VIVIAN L | 06CV14650 |
| 1845 | Kevin Flanagan and Helen Flanagan | 06CV14651 |
| 1846 | Brett Fontana | 06CV14654 |
| 1847 | Peter Fopeano and Denise Fopeano | 06CV14656 |
| 1848 | Kruythoff Forrester | 06CV14658 |
| 1849 | Darryl Frazier and Diane Frazier | 06CV14663 |
| 1850 | Anitress Griffin | 06CV14697 |

| 1851 | Randy Hawes and Andrena M Hawes | 06CV14714 |
|------|----------------------------------|-----------|
| 1852 | Janice Hawkins | 06CV14715 |
| 1853 | Marc Hecht, Jr. and Faye A Hecht | 06CV14716 |
| 1854 | David Hill Jr and Melissa Hill | 06CV14724 |
| 1855 | Robert Ho and Carmen Ho | 06CV14725 |
| 1856 | Robert Horan and Florence Horan | 06CV14729 |
| 1857 | Adem Hot and Haka Hot | 06CV14730 |
| 1858 | Dwight Hovington | 06CV14731 |
| 1859 | Jeffrey Howell and JoAnn Howell | 06CV14732 |
| 1860 | Geoffrey Hughes and Lisa A Hughes | 06CV14733 |
| 1861 | Daniel Inman | 06CV14738 |
| 1862 | Glenn Jacklitsch and Ana Jacklitsch | 06CV14740 |
| 1863 | Amryl James-Reid and Maurice Reid | 06CV14742 |
| 1864 | Relton James and Elektra Lowndes-James | 06CV14744 |
| 1865 | Dean Janowski | 06CV14745 |
| 1866 | Martin Jedrzejewski | 06CV14748 |
| 1867 | Ronald Johnson and Kerene Johnson | 06CV14753 |
| 1868 | Brian Jones | 06CV14754 |
| 1869 | Otis Jones | 06CV14755 |
| 1870 | Edward Karl and Donna M Karl | 06CV14763 |
| 1871 | Jeffrey Kay and Christine G Kay | 06CV14766 |
| 1872 | Yasha Khaimov and Seviay Khaimov | 06CV14771 |
| 1873 | Stephen Kiesche and Marlene Kiesche | 06CV14772 |
| 1874 | Jeff Kleiman and Diane Kleiman | 06CV14775 |
| 1875 | James Lake and Adrianne Lake | 06CV14784 |
| 1876 | Lois Lazarus | 06CV14788 |
| 1877 | Suzanne Leacock-Singleton and Ronald Singleton | 06CV14789 |
| 1878 | John Lema and Cheryl R Lema | 06CV14791 |
| 1879 | Kenneth Lewis and Patricia Lewis | 06CV14794 |
| 1880 | Michael Lewy and Monica Lewy | 06CV14795 |
| 1881 | William Lindquist and Deborah Lindquist | 06CV14796 |
| 1882 | Ronald Lingo | 06CV14797 |
| 1883 | Ralph Lisanti and Christina Lasanti | 06CV14799 |
| 1884 | Neil Lodato and Iris Alvarez | 06CV14802 |
| 1885 | Laura LoPresti and Peter Lopresi | 06CV14809 |
| 1886 | Peter LoPresti and Laura Lopresi | 06CV14810 |
| 1887 | Steve Lord and Robin Lord | 06CV14811 |
| 1888 | John Loyer | 06CV14812 |
| 1889 | Rafael Luyando and Iveliz Luyando | 06CV14814 |
| 1890 | Rhoel Macapobre | 06CV14815 |
| 1891 | Fernando Machado | 06CV14816 |
| 1892 | Albert Mack and Kelley Mack | 06CV14818 |
| 1893 | Ralph Manganiello | 06CV14827 |
| 1894 | Sebastian Mannuzza | 06CV14828 |
| 1895 | Franklin Marin | 06CV14830 |
| 1896 | Martin Marinez and Yvonne Marinez | 06CV14831 |
| 1897 | Robert J. Marini and Barabara A Marini | 06CV14832 |
| 1898 | Julio C Marrero | 06CV14833 |
| 1899 | Jennifer Martinez | 06CV14835 |
| 1900 | Marcos Martinez and Debbie A Martinez | 06CV14836 |
| 1901 | Charles Matthew and Lillian Matthew | 06CV14838 |
| 1902 | Edward May | 06CV14840 |

| 1903 | Lorraine McAndrews | 06CV14841 |
|------|-------------------|-----------|
| 1904 | Dawn McAuliffe | 06CV14842 |
| 1905 | Daniel McCabe and Andrea McCabe | 06CV14845 |
| 1906 | James McCafferty and Jeanne McCafferty | 06CV14846 |
| 1907 | Thomas McLaughlin and Stasia McLaughlin | 06CV14862 |
| 1908 | Gerard McNulty and Dorothy McNulty | 06CV14864 |
| 1909 | Richard Meehan and Yong Meehan | 06CV14866 |
| 1910 | Manuel Melo and Paula C Couto-Melo | 06CV14868 |
| 1911 | Nelson Mendez, Jr. | 06CV14871 |
| 1912 | Goria Merjave, as Administratrix of the estate of Martin J Merjave, and Goria Merjave Individually | 06CV14873 |
| 1913 | Harry Mikedis | 06CV14878 |
| 1914 | Walter Miley and Helen E Miley | 06CV14879 |
| 1915 | Anthony Minervini and Agatha Minervini | 06CV14881 |
| 1916 | Marie Mitton | 06CV14884 |
| 1917 | Paul Moehring | 06CV14885 |
| 1918 | Jorge Mojica and Lillian Mojica | 06CV14887 |
| 1919 | Joseph Monsorno and Eileen Monsorno | 06CV14890 |
| 1920 | David Morales and Anna Castro | 06CV14895 |
| 1921 | John Moran and Ann M Moran | 06CV14898 |
| 1922 | Willie Moree | 06CV14900 |
| 1923 | Rodney Morris and Lena Morris | 06CV14905 |
| 1924 | Claudio Morrone and Louisa Morrone | 06CV14906 |
| 1925 | Walter Moussou and Meagan Moussou | 06CV14908 |
| 1926 | Heather Murphy | 06CV14913 |
| 1927 | Stephen Murphy and Michelle Murphy | 06CV14914 |
| 1928 | Robert Nagle and Regina E Nagle | 06CV14917 |
| 1929 | Madeleine Netrosio and Steven Belich | 06CV14918 |
| 1930 | William Ng and Maribel NG | 06CV14919 |
| 1931 | Steven Nicoletti and Mary Nicoletti | 06CV14921 |
| 1932 | Cipriano Nigro and Lori Nigro | 06CV14923 |
| 1933 | John O Boyle and Patricia O Boyle | 06CV14928 |
| 1934 | James O Keefe | 06CV14931 |
| 1935 | Edward O Rourke | 06CV14932 |
| 1936 | Kenneth Oliveri and Lisa Oliveri | 06CV14934 |
| 1937 | Jose Ortiz | 06CV14937 |
| 1938 | Julio Ortiz | 06CV14938 |
| 1939 | Rafael Padron | 06CV14943 |
| 1940 | Melissa Page | 06CV14945 |
| 1941 | Richard W Polhamer | 06CV14950 |
| 1942 | Paul Pavarini and Lisa Pavarini | 06CV14951 |
| 1943 | William Peck | 06CV14952 |
| 1944 | Carlos Pena and Vicky V Pena | 06CV14954 |
| 1945 | Jacqueline Pender | 06CV14955 |
| 1946 | Antonio Pereira and Maria Pereira | 06CV14958 |
| 1947 | Andrew Perrella and Dana Perrella | 06CV14963 |
| 1948 | Michael Perrotti and Lovanne Perrotti | 06CV14964 |
| 1949 | Robert Peters | 06CV14965 |
| 1950 | Harry Phillips and Mary Phillips | 06CV14968 |
| 1951 | Anthony Pirozzoli and Jean Ann Pirozzoli | 06CV14972 |
| 1952 | Richard Polizzi | 06CV14977 |
| 1953 | Giovanni Porcelli and Ruth Porcelli | 06CV14979 |

| 1954 | Elio Procaccio | 06CV14982 |
|------|----------------|-----------|
| 1955 | Joseph Racaniello | 06CV14987 |
| 1956 | Eugenio Ramos and Yvette Ramos | 06CV14988 |
| 1957 | Michael Randazzo and Rose Marie Randazzo | 06CV14990 |
| 1958 | Anthony Reyes | 06CV14999 |
| 1959 | Victor Rivas and Diane Rivas | 06CV15004 |
| 1960 | Anthony Rivera and Margaret Rivera | 06CV15005 |
| 1961 | Carmine Rizzo and Margo Rizzo | 06CV15007 |
| 1962 | Orlando Robinson and Deborah | 06CV15008 |
| 1963 | William K Robinson | 06CV15009 |
| 1964 | Michael Robles and Tillie-Ann Robles | 06CV15010 |
| 1965 | Douglas Rodriguez | 06CV15013 |
| 1966 | Stanley Rodriguez and Vanessa A Rodriguez | 06CV15014 |
| 1967 | Dola Rogers | 06CV15015 |
| 1968 | David Roldan and Laura Roldan | 06CV15017 |
| 1969 | Jeffrey Roman | 06CV15018 |
| 1970 | Angelo Rosario and JACQUELINE ROSARIO | 06CV15020 |
| 1971 | Michael Rubino | 06CV15024 |
| 1972 | Richard Rutherford and Susan Rutherford | 06CV15028 |
| 1973 | Glenn Ryerson | 06CV15031 |
| 1974 | George Sahm | 06CV15032 |
| 1975 | Errol Santos and Claudia Mayer-Santos | 06CV15038 |
| 1976 | Cara Savittiere and Miki Sarittiere | 06CV15039 |
| 1977 | Pasquale Saulino and Dianne Saulino | 06CV15041 |
| 1978 | Edward Schaefer and Michele Schaefer | 06CV15043 |
| 1979 | Michael Schindlar and Gloria Schindlar | 06CV15044 |
| 1980 | Carl Schroeder | 06CV15048 |
| 1981 | Michaelene Schultz | 06CV15049 |
| 1982 | Robert Schultz | 06CV15050 |
| 1983 | Thomas Seabasty | 06CV15055 |
| 1984 | Joseph Sicily and Abraham Sicily | 06CV15062 |
| 1985 | Robert Sommer | 06CV15073 |
| 1986 | Andrea Stephens | 06CV15079 |
| 1987 | Joseph Sterling and Brenda Sterling | 06CV15080 |
| 1988 | Richard Strasser | 06CV15081 |
| 1989 | James Sullivan and Louise Sullivan | 06CV15083 |
| 1990 | Stephen G Thibadeau and Christine Thibadeau | 06CV15087 |
| 1991 | William Thomas and Deborah Thomas | 06CV15089 |
| 1992 | Felix Torres and AnneM. Torres | 06CV15093 |
| 1993 | Michael Trance and Evelyn Trance | 06CV15098 |
| 1994 | John Travaglia | 06CV15099 |
| 1995 | Josef Turski and Anne Turski | 06CV15103 |
| 1996 | Raymond Valdes | 06CV15105 |
| 1997 | Christopher Vaughn and Mina Voughn | 06CV15111 |
| 1998 | Orlando Vega and Luz Vega | 06CV15112 |
| 1999 | Robert Venturella, Jr. and Karen Venturella | 06CV15115 |
| 2000 | Richard Villalba and Lynne Villalba | 06CV15119 |
| 2001 | Jose Villanueva | 06CV15121 |
| 2002 | Frank Vitiello | 06CV15125 |
| 2003 | Robert Walker | 06CV15130 |
| 2004 | Lenise Walker-Wilson | 06CV15131 |
| 2005 | Jamie Walters | 06CV15132 |

| 2006 | Richard Wecera | 06CV15134 |
|------|----------------|-----------|
| 2007 | David Wildner and Anna Wildner | 06CV15136 |
| 2008 | Glenn J. Williams and Deborah A Williams | 06CV15139 |
| 2009 | Kenneth Willisch and Colleen Willisch | 06CV15140 |
| 2010 | Gwendolyn Wilson-Phillips and Perry Phillips | 06CV15141 |
| 2011 | Joseph Wnek | 06CV15142 |
| 2012 | Paul Wolf and Joanne L Wolf | 06CV15143 |
| 2013 | Tanya Wood | 06CV15145 |
| 2014 | Isaac Wright and Laci Wright | 06CV15148 |
| 2015 | Jan Zajac and Krystyna Zajac | 06CV15153 |
| 2016 | Vincent Zappulla | 06CV15156 |
| 2017 | Joseph Zichelli and Christine Zichelli | 06CV15157 |
| 2018 | Ronaldo Vega and Judy Ann Vega | 07CV00055 |
| 2019 | Christopher Lemke and Katherine L Lemke | 07CV00056 |
| 2020 | William Fernandez and Christine Fernandez | 07CV00059 |
| 2021 | Gregory McCann and Karissa McCann | 07CV00068 |
| 2022 | Michael Banks and Helene Banks | 07CV00069 |
| 2023 | Michael Bestany and Tricia Bestany | 07CV00070 |
| 2024 | Trevor Cooke and Michelle R Cooke | 07CV00071 |
| 2025 | Gary Marmaro and Debbie Marmaro | 07CV00072 |
| 2026 | Robert White | 07CV00074 |
| 2027 | Peter Pawelski | 07CV00076 |
| 2028 | Stephen Feeks and Anne Walsh-Feeks | 07CV00784 |
| 2029 | Leonard Gawin and Miroslawa Gawin | 07CV01619 |
| 2030 | Manuel Lituma | 07CV01649 |
| 2031 | Segundo Morales and Dolores Morales | 07CV01668 |
| 2032 | Kodengada Viswamithra | 07CV01725 |
| 2033 | Lynne Sanderson-Burgess and James Burgess | 07CV02258 |
| 2034 | Frank Strollo and Marie Strollo | 07CV02460 |
| 2035 | Joanne Ingato, as Executrix of the estate of James Circello, and Joanne Ingato Individually | 07CV03070 |
| 2036 | William Brassell | 07CV03442 |
| 2037 | Victor A Jackman | 07CV03444 |
| 2038 | Robert Miller | 07CV03452 |
| 2039 | John C Donohue, Jr. | 07CV04162 |
| 2040 | Anthony Bordenca and Josephine Bordenca | 07CV04170 |
| 2041 | Christopher Burke and Maureen Burke | 07CV04171 |
| 2042 | Lynette Colbert | 07CV04176 |
| 2043 | Claudette Cruickshank-Davis and Claude Davis | 07CV04179 |
| 2044 | Dennis Gavaghen and Diane Gavaghen | 07CV04184 |
| 2045 | Elizabeth A Lewis, as Executrix of the estate of William P Lewis, and Elizabeth A Lewis Individually | 07CV04196 |
| 2046 | Thomas Marchlewski and Cathy Marchleuski | 07CV04198 |
| 2047 | Dennis McMahon and Colleen McMahon | 07CV04201 |
| 2048 | Edward Mojica | 07CV04204 |
| 2049 | Enrique Moreno | 07CV04205 |
| 2050 | Timothy Murphy and Elizabeth Murphy | 07CV04207 |
| 2051 | Daniel Negri | 07CV04208 |
| 2052 | Marco Ocasio and Aida Ocasio | 07CV04209 |
| 2053 | Elvin Ortiz and Mayra Ortiz | 07CV04210 |
| 2054 | Marianne Patterson and Peter Patterson | 07CV04212 |
| 2055 | Diaram Persaud | 07CV04214 |

| 2056 | Carl Pisani and Emily Pisani | 07CV04215 |
|------|------------------------------|-----------|
| 2057 | David Simon and Beth Simon | 07CV04220 |
| 2058 | Efrain Villa and Grace Villa | 07CV04222 |
| 2059 | Howard White | 07CV04223 |
| 2060 | Patrick White and Lisa Patruno-White | 07CV04224 |
| 2061 | Cleate R Wilson | 07CV04225 |
| 2062 | Richard Antonacci | 07CV04226 |
| 2063 | Joseph F. Bilella and Roseann Bilella | 07CV04227 |
| 2064 | Ray Daley and Debra Daley | 07CV04231 |
| 2065 | James Harris | 07CV04234 |
| 2066 | Donald Herlihy and Denise Herlihy | 07CV04235 |
| 2067 | Daniel Hourihan and Annette Hourihan | 07CV04236 |
| 2068 | Jose Santana and Adriana Santana | 07CV04239 |
| 2069 | Jorge Alulema | 07CV04241 |
| 2070 | John Irizarry and Sandra Irizarry | 07CV04248 |
| 2071 | Julie Camarda and Thomas Camarda | 07CV04251 |
| 2072 | David Loper and Susan Prechtl-Loper | 07CV04252 |
| 2073 | Miguel Muniz | 07CV04253 |
| 2074 | George Affatato and Lois E Affatato | 07CV04257 |
| 2075 | Anthony Albert | 07CV04264 |
| 2076 | Sylvester Alexander and Deborah Alexander | 07CV04265 |
| 2077 | Darren Alicea | 07CV04266 |
| 2078 | Allen Andersen and Sue Ann Andersen | 07CV04273 |
| 2079 | Calogero Asaro and Connie Asaro | 07CV04283 |
| 2080 | Thomas Bacchi and Irene Bacchi | 07CV04288 |
| 2081 | Kevin Bartholomew and Maria Bartholomew | 07CV04295 |
| 2082 | Thomas Basmagy and Nancy Basmagy | 07CV04297 |
| 2083 | William Bernard and Lisa Bernard | 07CV04310 |
| 2084 | Robert Bilella and Maureen Bilella | 07CV04312 |
| 2085 | Joseph Black | 07CV04315 |
| 2086 | Aaron Brown | 07CV04328 |
| 2087 | Bobby Brown and Josephine Brown | 07CV04329 |
| 2088 | Christopher Brown | 07CV04330 |
| 2089 | Nathaniel Brown | 07CV04331 |
| 2090 | Mayra Burgos | 07CV04334 |
| 2091 | John Burke | 07CV04335 |
| 2092 | Rudy N. Caba | 07CV04341 |
| 2093 | Stephen Cacace and Genevieve Cacace | 07CV04342 |
| 2094 | Stanley Caesar | 07CV04343 |
| 2095 | Ian Camacho | 07CV04346 |
| 2096 | Michael J Clarke and Vienna Clarke | 07CV04349 |
| 2097 | Jonathan Howard, as Administrator of the estate of James Howard, and Jonathan Howard Individually | 07CV04362 |
| 2098 | Paul Jaeger and Carolyn Jaeger | 07CV04363 |
| 2099 | Daniel Joyce and tracey Joyce | 07CV04364 |
| 2100 | Jeason Kaszovitz and Herminia Kaszovitz | 07CV04365 |
| 2101 | Sean Kolarik and Jeanne Kolarik | 07CV04368 |
| 2102 | Iris Lopez | 07CV04369 |
| 2103 | Adam Lutfi and Nicole Lutfi | 07CV04371 |
| 2104 | Robert Madonna | 07CV04372 |
| 2105 | Alfred Manns | 07CV04373 |
| 2106 | Agnes McGill | 07CV04382 |

| 2107 | John McIntyre and Michele McIntyre | 07CV04387 |
|------|-------------------------------------|-----------|
| 2108 | John McLees and Kelly L McLees | 07CV04393 |
| 2109 | William R. Zuk | 07CV04403 |
| 2110 | Lahissi Adetayo | 07CV04404 |
| 2111 | Victor Alexander and Geraldine Alexander | 07CV04405 |
| 2112 | Neil Alper | 07CV04407 |
| 2113 | Lisa Asaro | 07CV04408 |
| 2114 | Anthony Basic | 07CV04409 |
| 2115 | Patrick Corbett | 07CV04415 |
| 2116 | Juan Cubero and Rosa Cubero | 07CV04416 |
| 2117 | Robert Intartaglio, Jr. | 07CV04419 |
| 2118 | Lawrence J. McGurk | 07CV04421 |
| 2119 | Mark McIntyre and Marie McIntyre | 07CV04422 |
| 2120 | John Mckeown | 07CV04423 |
| 2121 | John Sondey | 07CV04425 |
| 2122 | Douglas Marcillo | 07CV04486 |
| 2123 | Elizabeth Addorisio and Joseph Addorisio | 07CV04860 |
| 2124 | Angela Allegretti | 07CV04863 |
| 2125 | Terrence Allen | 07CV04864 |
| 2126 | Anthony Alvarez and Reina Alvarez | 07CV04865 |
| 2127 | Joseph Avitabile and Joann Aritabile | 07CV04869 |
| 2128 | Chris Baione | 07CV04871 |
| 2129 | Yvette Best and Wayne Best | 07CV04877 |
| 2130 | Ernestine Blake | 07CV04878 |
| 2131 | Frank Bolusi and Rose Bolusi | 07CV04879 |
| 2132 | Dennis E. Bootle | 07CV04881 |
| 2133 | James Boyle and Patricia A Mitchell | 07CV04882 |
| 2134 | William Burneyko and Gail A Burnevko | 07CV04886 |
| 2135 | Dennis Byrne and Joanne P Byrne | 07CV04888 |
| 2136 | James Carroll and Allison Carroll | 07CV04893 |
| 2137 | Douglas Carter and Gina Carter | 07CV04894 |
| 2138 | Richard 34 Cassabria and Mary Cassabria | 07CV04895 |
| 2139 | Manuel Castano | 07CV04896 |
| 2140 | Dennis Catucci | 07CV04897 |
| 2141 | Thomas Christopher and Maryanne Christopher | 07CV04899 |
| 2142 | Thomas J Clarke and Jody Clarke | 07CV04902 |
| 2143 | Christopher Connolly | 07CV04905 |
| 2144 | John Conte and Lisa Marie Conte | 07CV04906 |
| 2145 | Michael Costello and Anne Costello | 07CV04907 |
| 2146 | Raymond Costello | 07CV04908 |
| 2147 | Nancy Costello-Raynor and Jed Raynor | 07CV04909 |
| 2148 | William Cox and Geraldine Cox | 07CV04910 |
| 2149 | James Cunningham and Joan Cunnigham | 07CV04913 |
| 2150 | Patrick DiMasi | 07CV04919 |
| 2151 | Joseph DiSanto and Victoria DiSanto | 07CV04921 |
| 2152 | Donny Dlugos and Jodi Dlugos | 07CV04922 |
| 2153 | Michael Donato and Donna M Donato | 07CV04923 |
| 2154 | Christopher Duff and Irene Duff | 07CV04925 |
| 2155 | Jeff Efron and Mellissa Efron | 07CV04927 |
| 2156 | John Episcopo | 07CV04928 |
| 2157 | Brian Etter and Domenica Etter | 07CV04931 |
| 2158 | Lawrence Famiglietti and Diane Famiglietti | 07CV04933 |

| 2159 | Manuel Fernandes and Rosa Fernandes | 07CV04935 |
|------|-------------------------------------|-----------|
| 2160 | Mark Ferranola and Sandra Ferranola | 07CV04936 |
| 2161 | Anthony Fischetti and Alexander Fischetti | 07CV04937 |
| 2162 | George Fortaleza and Janette Fortaleza | 07CV04939 |
| 2163 | Peter Fronimakis and Maria Fronimakis | 07CV04940 |
| 2164 | Terence Gallagher and Marienn Gallagher | 07CV04941 |
| 2165 | Christopher Garofalo | 07CV04942 |
| 2166 | Edward Garofalo and Alicia Garofalo | 07CV04943 |
| 2167 | John Gaynor and Pamela Gaynor | 07CV04946 |
| 2168 | Donald Gessner and MaryJean Gessner | 07CV04947 |
| 2169 | Robert Gipson | 07CV04948 |
| 2170 | Enrique Gonzalez | 07CV04949 |
| 2171 | Neville Gordon and Joyce Gordon | 07CV04951 |
| 2172 | Brandon Grant | 07CV04953 |
| 2173 | George L Greaves and Maria Del Rosario Greaves | 07CV04955 |
| 2174 | Robert Guendel | 07CV04956 |
| 2175 | Scott Guginsky and Natalie Guginsky | 07CV04957 |
| 2176 | Steven Hirschberg | 07CV04963 |
| 2177 | Donald Hudson and Lucinda Hudson | 07CV04964 |
| 2178 | Nancy Jokipii, as Executrix of the estate of Ture Jokipii, and Nancy Jokipii Individually | 07CV04968 |
| 2179 | Joseph Kennedy and Linda M Kennedy | 07CV04973 |
| 2180 | John J Kopp, Jr. and Deborah A Kopp | 07CV04975 |
| 2181 | Dennis Kozak | 07CV04976 |
| 2182 | Patrick Lanigan and Francene Lanigan | 07CV04980 |
| 2183 | Michael Leahy and Jacqueline Leahy | 07CV04983 |
| 2184 | Stephen Lentz | 07CV04987 |
| 2185 | Mark Ligarzewski and Anna Ligarzewski | 07CV04988 |
| 2186 | Daniel Luffman and Michelle J Luffman | 07CV04993 |
| 2187 | Michael Lynch and Dolores Lynch | 07CV04995 |
| 2188 | Baudon Malmbeck and Irene Malmbeck | 07CV04997 |
| 2189 | William Maseroni and Mary C Maseroni | 07CV05001 |
| 2190 | Lawrence McNamee and Elizabeth McNamee | 07CV05007 |
| 2191 | Maureen Meaney-Keane and John Keane | 07CV05009 |
| 2192 | Robert Mehmel and Kathleen Mehmel | 07CV05011 |
| 2193 | Ismael Mendez | 07CV05012 |
| 2194 | Thomas Michaels and Donna Michaels | 07CV05013 |
| 2195 | Dennis Micozzi and Laura Micozzi | 07CV05014 |
| 2196 | Rosa L Molina | 07CV05017 |
| 2197 | Stephanie Moncada | 07CV05019 |
| 2198 | Peter Morales and Zulema Morales | 07CV05020 |
| 2199 | Jacqueline Murray | 07CV05024 |
| 2200 | Christopher Ortiz and Sirilax Ortiz | 07CV05032 |
| 2201 | Tarek Otero | 07CV05033 |
| 2202 | Brett Plapinger | 07CV05038 |
| 2203 | John Powers and Leah Powers | 07CV05040 |
| 2204 | Richard Prager | 07CV05041 |
| 2205 | Eric Quere and Jennifer Quere | 07CV05045 |
| 2206 | Keith Radigan and Linda Radigan | 07CV05046 |
| 2207 | Jacy Reese | 07CV05047 |
| 2208 | Kurt Reichel and Natasha Reichel | 07CV05048 |
| 2209 | Barbara Richardson | 07CV05052 |

| 2210 | David Riegel and Joanne Riegal | 07CV05055 |
|------|--------------------------------|-----------|
| 2211 | Stacy Rink | 07CV05057 |
| 2212 | Lino Rivera | 07CV05058 |
| 2213 | Tracy C Roberts, as Administratrix of the estate of Paul Roberts, and Tracy C Roberts Individually | 07CV05059 |
| 2214 | Patrick Rocco | 07CV05060 |
| 2215 | Peter Romeo and Carol Romeo | 07CV05065 |
| 2216 | John Ruggiero | 07CV05067 |
| 2217 | John Salemo and Karen Salemo | 07CV05069 |
| 2218 | Benjamin Schneier | 07CV05072 |
| 2219 | Thomas Schroeder | 07CV05074 |
| 2220 | Joseph Schwing and Dary T Schwing | 07CV05075 |
| 2221 | John Signorile and Maria Signorile | 07CV05080 |
| 2222 | Gaetano Silvestro and Veronica Silvestro | 07CV05081 |
| 2223 | Daniel Slezak and Claudia Slezak | 07CV05082 |
| 2224 | Brenda Spencer and Mark Spencer | 07CV05085 |
| 2225 | Gavin Stein and Geraldine Stein | 07CV05086 |
| 2226 | Kevin Stewart and Eileen Stewart | 07CV05087 |
| 2227 | Carmen Timmons and Anthony Timmons | 07CV05091 |
| 2228 | Duby Torres | 07CV05092 |
| 2229 | Vito Valenti | 07CV05094 |
| 2230 | Richard Varipapa and Joanne Varippa | 07CV05095 |
| 2231 | Madeline Varriano, as Administratrix of the estate of Frank Varriano, and Madeline Varriano Individually | 07CV05096 |
| 2232 | Louis Vena and Eleanor Vena | 07CV05099 |
| 2233 | Robert J. Verhelst and Krista Verhelst | 07CV05101 |
| 2234 | Stacey Vincent, as Administratrix of the estate of LaBerto Vincent, and Stacey Vincent Individually | 07CV05103 |
| 2235 | Raymond White and Wanda White | 07CV05106 |
| 2236 | Michael Caruso | 07CV05116 |
| 2237 | John Conroy and Patricia Conroy | 07CV05121 |
| 2238 | William Cronin | 07CV05122 |
| 2239 | Thomas Doran and Ellen Doran | 07CV05126 |
| 2240 | Robert Failla and Barbara Failla | 07CV05127 |
| 2241 | Clyde Heller and Carol Heller | 07CV05132 |
| 2242 | Michael Klippel and Victoria Klippel | 07CV05133 |
| 2243 | Joseph Loughran and Theresa Loughran | 07CV05135 |
| 2244 | William Lynch and Maureen Lynch | 07CV05136 |
| 2245 | Karen Mattiolo and Philip Mattiolo | 07CV05138 |
| 2246 | Frederick Mueller and Joanne Mueller | 07CV05142 |
| 2247 | Gene Newton and Colleen-Mary Newton | 07CV05143 |
| 2248 | Edward Persico and Kimberly Persico | 07CV05146 |
| 2249 | John Rubino and Linda Rubino | 07CV05151 |
| 2250 | Joseph Thompson and Gail Nitti-Thompson | 07CV05156 |
| 2251 | Vincent Virbukas | 07CV05159 |
| 2252 | Kai Wong | 07CV05161 |
| 2253 | Derek Wright | 07CV05162 |
| 2254 | Robert Zerilli | 07CV05163 |
| 2255 | Timothy Donovan and Maria Donovan | 07CV05167 |
| 2256 | Michael Falcone and Kathleen Falcone | 07CV05168 |
| 2257 | Harald Gabrielsen and Debi Gabrielsen | 07CV05169 |
| 2258 | Philip Milano and Martha D Milano | 07CV05170 |

| 2259 | Roger Owens and Pamela Owens | 07CV05171 |
|------|------|------|
| 2260 | Michael Reinecke and Diane Sacerdote | 07CV05173 |
| 2261 | Steven Zimmerman and Mary E Zimmerman | 07CV05176 |
| 2262 | Rachel Hughes | 07CV05178 |
| 2263 | Paul Ioveno and Toni Ioveno | 07CV05179 |
| 2264 | Johnny Alfonzo and Wanda Alfonzo | 07CV05183 |
| 2265 | Wilfred Barriere and Barbara Barriere | 07CV05186 |
| 2266 | Richard Bevers and Deborah Bevers | 07CV05188 |
| 2267 | Charles Bianco and Janine Bianco | 07CV05189 |
| 2268 | Charles Bremer and Noreen Bremer | 07CV05191 |
| 2269 | Teejha Brown, as Administratrix of the estate of Harry Brown, and Teejha Brown Individually | 07CV05192 |
| 2270 | Troy Caruso and Susan Caruso | 07CV05194 |
| 2271 | Thomas Cea and Kathleen Cea | 07CV05195 |
| 2272 | Sean J Connelly and Denise Connelly | 07CV05198 |
| 2273 | Francisco Desarden | 07CV05202 |
| 2274 | Desaree B Brown, as Personal Representative of the estate of Terrance Edmunds, and Desaree B Brown Individually | 07CV05204 |
| 2275 | Vincent Forras and Monica Forras | 07CV05211 |
| 2276 | Richard Frey | 07CV05212 |
| 2277 | Martin Fullam and Patricia Fullman | 07CV05213 |
| 2278 | Kenneth Fusco and Patricia Fusco | 07CV05214 |
| 2279 | Andres O Garcia and Elisa E Garcia | 07CV05215 |
| 2280 | Emanuel Garofalo and Barbara Garofalo | 07CV05216 |
| 2281 | Charles Gerard and Barbara Gerard | 07CV05217 |
| 2282 | Robert Gonfiantini and Lisa Gonfiantini | 07CV05218 |
| 2283 | Patrick Igoe and Jean Igoe | 07CV05222 |
| 2284 | Tomar Johnson | 07CV05224 |
| 2285 | Lawrence Klingener and Susan Klingener | 07CV05226 |
| 2286 | Juan Lafranque | 07CV05227 |
| 2287 | Maureen Mooney and Joseph Mooney | 07CV05235 |
| 2288 | Thomas Nagel and Andrea Nagel | 07CV05240 |
| 2289 | Sandra Natal, as Administratrix of the estate of Reinaldo Natal, and Sandra Natal Individually | 07CV05241 |
| 2290 | Jarod Ottley and Jenelle Ottley | 07CV05246 |
| 2291 | Noreen Ram | 07CV05250 |
| 2292 | Nestor Ramos and Migdalia Ramos | 07CV05251 |
| 2293 | Karl Rugg and Jean Ruggs | 07CV05253 |
| 2294 | Michael Santore and Nicole Santore | 07CV05254 |
| 2295 | Michael Spero | 07CV05256 |
| 2296 | James Tarry and Rosalie Tarry | 07CV05258 |
| 2297 | Anthony Venezia | 07CV05260 |
| 2298 | James Vernicek | 07CV05261 |
| 2299 | John Wharton and Jennifer Wharton | 07CV05263 |
| 2300 | Richard Crespo and Patricia Crespo | 07CV05268 |
| 2301 | Joseph Daniele and Gabriella Danielle | 07CV05269 |
| 2302 | Jeffrey Lucas and Monica Lucas | 07CV05271 |
| 2303 | Joseph Mazzei and Ellen Mazzei | 07CV05272 |
| 2304 | Miguel Paduani and Camille K Paduani | 07CV05307 |
| 2305 | Camille Chiarantano, as Administratrix of the estate of Joseph Chiarantano, and Camille Chiarantano Individually | 07CV05403 |
| 2306 | David Cornier | 07CV05406 |

| 2307 | Joseph Douso and Jill E Douso | 07CV05407 |
|------|-------------------------------|-----------|
| 2308 | Fabio Lecoche and Jacqueline Le Coche | 07CV05415 |
| 2309 | Thomas Maher | 07CV05416 |
| 2310 | Donna Marshall | 07CV05417 |
| 2311 | Daisy Ortiz and Edwin Ortiz | 07CV05420 |
| 2312 | Michael Pallotto and Lisa Polloto | 07CV05421 |
| 2313 | Roland Renaudin | 07CV05423 |
| 2314 | Frank Pasqua and Rosemary Pasqua | 07CV05437 |
| 2315 | Mary Elizabeth Bishop | 07CV05978 |
| 2316 | Marat Timashev and Guzalya Timasheva | 07CV06518 |
| 2317 | Tony Rhodes | 07CV07113 |
| 2318 | Kenneth Penn and Phyllis Penn | 07CV07114 |
| 2319 | Vincent Marciano and Raffaella Marciano | 07CV07115 |
| 2320 | Richard Nolan and Stephanie Nolan | 07CV08276 |
| 2321 | John A Kilcoyne and Bringet Kilcoyne | 07CV08464 |
| 2322 | Jennifer Finnerty and Gerald Morgan Petri | 07CV08466 |
| 2323 | Paula Winters and Kevin Winters | 07CV08468 |
| 2324 | William Lloyd and Barbara Lloyd | 07CV08469 |
| 2325 | Dina DePasquale | 07CV08471 |
| 2326 | Richard Jackson and Sharon Jackson | 07CV08472 |
| 2327 | John Alessi and Sunshine Alessi | 07CV08864 |
| 2328 | Richard Alfano and Jane Alfano | 07CV08865 |
| 2329 | Frank Baran and Gale Baran | 07CV08866 |
| 2330 | William Bechtold and Marie Elissa Bechtold | 07CV08867 |
| 2331 | John K. Boyle and Susan Boyle | 07CV08869 |
| 2332 | Patrick Brosnan and Susan E Brosnan | 07CV08870 |
| 2333 | Joann Brown | 07CV08873 |
| 2334 | Neal Coit and Gloria H Coit | 07CV08874 |
| 2335 | Caudieu Cook and Bonnie K Cook | 07CV08875 |
| 2336 | Richard Cravello and Teresa Winters | 07CV08876 |
| 2337 | Alexander Cruz and Martha Cruz | 07CV08877 |
| 2338 | Joel Esposito, as Administrator of the estate of John L Esposito, and Joel Esposito Individually | 07CV08883 |
| 2339 | Lucie Ferrell | 07CV08885 |
| 2340 | Donna Gabriele and Scott Ralko | 07CV08888 |
| 2341 | Christine Geer | 07CV08891 |
| 2342 | Philip Harmon | 07CV08893 |
| 2343 | William Henry and Janine Henry | 07CV08894 |
| 2344 | Thomas C Jordan and Jacqueline | 07CV08899 |
| 2345 | Daniel Keenan and Kathleen Keenan | 07CV08900 |
| 2346 | Aleksandr Krayniy and Svetlana Khrapunskaya | 07CV08903 |
| 2347 | Theodore Leoutsakos and Rose Leoutsakos | 07CV08905 |
| 2348 | Clive Madden | 07CV08908 |
| 2349 | John Morrissey | 07CV08917 |
| 2350 | William Orlando | 07CV08920 |
| 2351 | Alan J Ortega and Heidi Beth Ortega | 07CV08921 |
| 2352 | Jason Otero | 07CV08922 |
| 2353 | Bernice Pacheco | 07CV08923 |
| 2354 | Rita Pearl | 07CV08926 |
| 2355 | David Peltz | 07CV08928 |
| 2356 | Richard Ragonese and Madaline Ragonese | 07CV08933 |
| 2357 | Richard Rosano | 07CV08936 |

| 2358 | Dominick Russolello and Kathleen Russolello | 07CV08938 |
|------|---------------------------------------------|-----------|
| 2359 | David Salvesen and Kathleen A Salvesen | 07CV08940 |
| 2360 | Christopher Schmidt and Kathleen Schmidt | 07CV08942 |
| 2361 | Leslie Small and Sybil Small | 07CV08944 |
| 2362 | Everett K. Smith and Judith Smith | 07CV08945 |
| 2363 | Marie Snadecky, as Administratrix of the estate of Mark Snadecky, and Marie Snadecky Individually | 07CV08946 |
| 2364 | James Spatafora and Patricia Spatafora | 07CV08947 |
| 2365 | Joe Starace and Sylvia Starace | 07CV08949 |
| 2366 | Douglas Sugerman and Marni Sugerman | 07CV08950 |
| 2367 | Glenn Tarquinio and Lorraine Tarquino | 07CV08952 |
| 2368 | Joseph Travaglia and Jeanne Travaglia | 07CV08954 |
| 2369 | David Borel | 07CV08957 |
| 2370 | Carmen Chiclana and Rolando Rojas-Sandoval | 07CV08958 |
| 2371 | David Durler and Nanci Durler | 07CV08959 |
| 2372 | Todd Eckstein and Joan Eckstein | 07CV08960 |
| 2373 | Angelo Garci and Mariana Garci | 07CV08961 |
| 2374 | Joseph J. Goffio | 07CV08963 |
| 2375 | Thomas Killeen and Lisa Burkard Killeen | 07CV08965 |
| 2376 | Gerard Marini and Patricia Marini | 07CV08967 |
| 2377 | Alfreda L Porter-Katz | 07CV08969 |
| 2378 | Vincent Sinnott and Yolanda Sinnott | 07CV08970 |
| 2379 | Kelly Tafe | 07CV08971 |
| 2380 | Alphonso Brown and Linda Brown | 07CV08977 |
| 2381 | Robert Furey and Jennifer Furey | 07CV08982 |
| 2382 | Michael Henry | 07CV08984 |
| 2383 | Stephen Jones and Denise McCabe | 07CV08986 |
| 2384 | Timothy Kissane and Lisa Kissane | 07CV08988 |
| 2385 | Joseph Kohlhepp and Patricia Kohlhepp | 07CV08989 |
| 2386 | Maxine Lassiter | 07CV08990 |
| 2387 | Edna Luciano | 07CV08991 |
| 2388 | John Luongo and Gina A Luongo | 07CV08992 |
| 2389 | Jack Moscato and Diana Lyn | 07CV08993 |
| 2390 | Abel Rivera | 07CV08996 |
| 2391 | Giovanni Talavera | 07CV08998 |
| 2392 | Patrick Triola and Sheryl Triola | 07CV08999 |
| 2393 | Erik Vargas and Jodilynn DiPiazza | 07CV09000 |
| 2394 | Robert Warren | 07CV09001 |
| 2395 | Wayne Campbell and Maureen Campbell | 07CV09002 |
| 2396 | James Lavin and Lauren Lavin | 07CV09009 |
| 2397 | Jack Russo and Roseann Russo | 07CV09011 |
| 2398 | Anthony Barzelatto and Barbara Barzelatto | 07CV09015 |
| 2399 | William R Connolly and Teresa J Connolly | 07CV09021 |
| 2400 | Kendra Damante | 07CV09022 |
| 2401 | Louis Garcia and Marcy Garcia | 07CV09026 |
| 2402 | Johnny L Johnson | 07CV09030 |
| 2403 | John O'Moore and Randi M O'Moore | 07CV09034 |
| 2404 | Allen Parmet and Zara Parmet | 07CV09036 |
| 2405 | Evans Payne and Mary E Payne | 07CV09037 |
| 2406 | Keith Zavilowitz and Mary Zavilowitz | 07CV09043 |
| 2407 | Richard Bohn | 07CV09045 |
| 2408 | Keith Meyers and Geraldine M Meyers | 07CV09048 |

| | | |
|---|---|---|
| 2409 | Rafael Salazar | 07CV09050 |
| 2410 | David Alvarado and Xiomara Isaac | 07CV09053 |
| 2411 | Donald Barto and Marla Barto | 07CV09060 |
| 2412 | Xavier Beltran and Monica Beltran | 07CV09063 |
| 2413 | Kevin Berry and Monica Berry | 07CV09065 |
| 2414 | Edward Bilardi | 07CV09067 |
| 2415 | Thomas Bomengo and Tammy Bomengo | 07CV09068 |
| 2416 | Aleksandr Brodskiy and Anna Brodskiy | 07CV09073 |
| 2417 | Charles Cama and Annette Cama | 07CV09076 |
| 2418 | Paul Caminiti and Dawnmarie Caminiti | 07CV09077 |
| 2419 | Maximo Canela and Deyanira Canela | 07CV09079 |
| 2420 | George Carl and Maureen Carl | 07CV09080 |
| 2421 | John F. Collins | 07CV09082 |
| 2422 | Angel Cordaro, as Personal Representative of the estate of Vincent Cordaro, and Angel Cordaro Individually | 07CV09083 |
| 2423 | Allan Deleon and Martha Deleon | 07CV09088 |
| 2424 | Diego Diaz and Veronica Garcia | 07CV09089 |
| 2425 | AnnMarie Dostal, as Personal Representative of the estate of Mark Dostal, and AnnMarie Dostal Individually | 07CV09091 |
| 2426 | Elizabeth Felix and Nicholas Felix | 07CV09093 |
| 2427 | Jacqueline K Fernandez, as Personal Representative of the estate of Cruz A Fernandez, and Jacqueline K Fernandez Individually | 07CV09095 |
| 2428 | Lawrence Fields and Valerie Fields | 07CV09096 |
| 2429 | Patrick Fitzsimmons and Joan Fitzsimmons | 07CV09098 |
| 2430 | Anthony Flammia and Wendy Flammia | 07CV09099 |
| 2431 | Joseph J Flynn and Wendi D Flynn | 07CV09100 |
| 2432 | Sylvan Francis and Cheryl Francis | 07CV09102 |
| 2433 | Patrick Frawley and Sally P Frawley | 07CV09103 |
| 2434 | Steven Gambardella and Patricia Gambardella | 07CV09105 |
| 2435 | Christopher Giannetti and Christine L Giannetti | 07CV09109 |
| 2436 | Berthony Gilles | 07CV09110 |
| 2437 | Helen Gilmartin, as Personal Representative of the estate of Matthew Gilmartin, and Helen Gilmartin Individually | 07CV09111 |
| 2438 | Angel Gonzalez and Rhonda Gonzalez | 07CV09114 |
| 2439 | Edwin Gonzalez | 07CV09115 |
| 2440 | William Gravina and Annette Gravina | 07CV09117 |
| 2441 | Robert Hernandez and Donnamay Hernandez | 07CV09121 |
| 2442 | Kelvin L Hill and Diana Hill | 07CV09124 |
| 2443 | Luis E Jimenez | 07CV09126 |
| 2444 | Peter Kassimatis and Joulia Kassimatis | 07CV09129 |
| 2445 | Roger Kelly | 07CV09130 |
| 2446 | Maureen Kennedy, as Personal Representative of the estate of John M Kennedy, and Maureen Kennedy Individually | 07CV09131 |
| 2447 | Zhora Khaimov and Rena Khaimov | 07CV09132 |
| 2448 | Bernard J Kiernan and Dawn Marie Kiernan | 07CV09133 |
| 2449 | John Kuegel and Theresa Kuegal | 07CV09137 |
| 2450 | Thomas Lennon and Maryanne Lennon | 07CV09138 |
| 2451 | Herman Leroy | 07CV09139 |
| 2452 | John Martin and Geraldine A Martin | 07CV09144 |
| 2453 | Eddy Martinez and Linda Martinez | 07CV09145 |
| 2454 | Narciso Masutti and Melody Masutti | 07CV09147 |
| 2455 | John McGinley and Mary B McGinley | 07CV09148 |

| 2456 | Ruben  Montenegro | 07CV09153 |
|------|------------------|-----------|
| 2457 | Charlene  Nixon and Jeffrey  Godfrey | 07CV09155 |
| 2458 | Lesroy  Parry | 07CV09160 |
| 2459 | Joel  Pereca and Elleen  Pereca | 07CV09162 |
| 2460 | Carol  Picarello, as Administratrix of the estate of Robert  Picarello, and Carol  Picarello Individually | 07CV09163 |
| 2461 | Richard  Picciochi and Catherine | 07CV09164 |
| 2462 | Donna  Reina and Nicholas  Reina | 07CV09173 |
| 2463 | John  Russo and Lisa A Russo | 07CV09179 |
| 2464 | Daniel  Saitta and Laura D Saitta | 07CV09180 |
| 2465 | Ciro  Sarrubbo and Teresa  Sarrubbo | 07CV09181 |
| 2466 | Julia  Scott and Jessica  Jackson | 07CV09185 |
| 2467 | Michael  Shaffer and Maria  Shaffer | 07CV09186 |
| 2468 | George  Sikorsky and Luzia  Sikorsky | 07CV09187 |
| 2469 | Keith  Silverman | 07CV09188 |
| 2470 | Philip  Taylor and Tara  Taylor | 07CV09193 |
| 2471 | Steven  Trosten and Jane  Trosten | 07CV09194 |
| 2472 | Lawrence  Vento and Denise  Vento | 07CV09195 |
| 2473 | William  Wheeler and Brenda  Wheeler | 07CV09196 |
| 2474 | Ron  Young and Sharon  Young | 07CV09197 |
| 2475 | Candiace  Baker | 07CV09199 |
| 2476 | Chris  Balabous | 07CV09200 |
| 2477 | Michael  Biuso and Cara  Biuso | 07CV09202 |
| 2478 | Louis  Camello and Cami  Camello | 07CV09203 |
| 2479 | James  Campbell and Laura  Campbell | 07CV09204 |
| 2480 | Debra  Credendino | 07CV09206 |
| 2481 | Felix  Garcia and Martha  Garcia | 07CV09208 |
| 2482 | Darryl  Lemon | 07CV09213 |
| 2483 | Angela  Morris | 07CV09216 |
| 2484 | Jaime  Ortiz and Tina  Ortiz | 07CV09217 |
| 2485 | Kathleen  Price | 07CV09219 |
| 2486 | Gilbert  Ramirez and Marisol  Ramirez | 07CV09220 |
| 2487 | Robert  Adams | 07CV09940 |
| 2488 | George  Aguilar | 07CV09941 |
| 2489 | Edward  Barlotta | 07CV09945 |
| 2490 | Dean  Barone and Amie  Barone | 07CV09946 |
| 2491 | Donna  Barrow | 07CV09947 |
| 2492 | David  Breyfogle and Jennifer  Breyfogle | 07CV09951 |
| 2493 | Charles  Cabrera | 07CV09953 |
| 2494 | Richard  Canale and Lidia  Canale | 07CV09956 |
| 2495 | Daniel  Corchado and Ruth  Melendez | 07CV09964 |
| 2496 | Colleen  Curran | 07CV09969 |
| 2497 | Elizabeth A. Danese | 07CV09971 |
| 2498 | Anthony  DeSanto and Leslie  DeSanto | 07CV09974 |
| 2499 | Kevin  Farrell and JoAnne  Farrell | 07CV09982 |
| 2500 | Alfred  Fauvell and Linda  Fauvell | 07CV09983 |
| 2501 | Perry  Forgione and Denise  Forgione | 07CV09985 |
| 2502 | Gerard  Gausman and Jeanne  Gausman | 07CV09986 |
| 2503 | Randy  Giudice and Laura  Giudice | 07CV09987 |
| 2504 | Jeremiah  Harney and Elizabeth  Harney | 07CV09989 |
| 2505 | Barbara  Heim | 07CV09990 |
| 2506 | Thomas  Hoever | 07CV09993 |

| 2507 | Lawrence Hofler and Geraldine Hofler | 07CV09994 |
|------|--------------------------------------|-----------|
| 2508 | Richard Hubschmitt and Mirna Hubschmitt | 07CV09996 |
| 2509 | Leslie Huggins and Michelle Huggins | 07CV09997 |
| 2510 | Michael Immerso and Maryann Immerso | 07CV09998 |
| 2511 | Sheldon Johnson | 07CV09999 |
| 2512 | Robert Link | 07CV10004 |
| 2513 | Gary Lundy | 07CV10006 |
| 2514 | Jason Maggio | 07CV10007 |
| 2515 | Nicholas Marchese and Marlene Marchese | 07CV10010 |
| 2516 | Roxanne Marrero | 07CV10011 |
| 2517 | Brian McGuinness and Mary McGuinness | 07CV10013 |
| 2518 | Thomas McHugh and Diane McHugh | 07CV10014 |
| 2519 | Lawrence Mele | 07CV10016 |
| 2520 | Pedro Morales | 07CV10020 |
| 2521 | Carl Muller and Ada Muller | 07CV10022 |
| 2522 | Brian Murphy | 07CV10023 |
| 2523 | LeRoy K. Nelson | 07CV10025 |
| 2524 | Christopher J O'Connor and Kelli O'Connor | 07CV10027 |
| 2525 | Michael Pacific and Maryann Pacific | 07CV10028 |
| 2526 | Fausto Perera and Denise Mauri | 07CV10031 |
| 2527 | Keith Pommells | 07CV10033 |
| 2528 | Jonathan Reingold | 07CV10038 |
| 2529 | Frank Ruffo | 07CV10041 |
| 2530 | Peter Schembri | 07CV10044 |
| 2531 | Mark Schmittzeh and Wendy Schmittzett | 07CV10045 |
| 2532 | James Spillane and Deborah Spillane | 07CV10049 |
| 2533 | Richard J Terwilliger and Jennifer Terwilliger | 07CV10053 |
| 2534 | Angel Valera and Brenda Valera | 07CV10055 |
| 2535 | Henry Vega | 07CV10057 |
| 2536 | Michael Davis and Margherita Davis | 07CV10066 |
| 2537 | Walter Marin | 07CV10070 |
| 2538 | Jennifer Melore | 07CV10072 |
| 2539 | Edward Simonetti and Estella Simonetti | 07CV10079 |
| 2540 | Lester Staubitz and Valerie Staubitz | 07CV10080 |
| 2541 | Thomas Stephens and Robin Stephens | 07CV10081 |
| 2542 | Joseph Barthelemy and April Lopez | 07CV10083 |
| 2543 | Jeffrey Bratjan and Brandi Bratjan | 07CV10084 |
| 2544 | James DeVita and Betty Lou DeVita | 07CV10085 |
| 2545 | Noel Fraser and Sarah Fraser | 07CV10088 |
| 2546 | Shane Jennings | 07CV10089 |
| 2547 | Nicholas Lombardi | 07CV10090 |
| 2548 | Robert Rohan and Jacqueline Rohan | 07CV10091 |
| 2549 | Vincent Santoiemma and Rosalie Santoiemma | 07CV10092 |
| 2550 | Raymond Ramos and Princess Ramos | 07CV10094 |
| 2551 | Kevin Canham | 07CV10096 |
| 2552 | George Lambert, as Administrator of the estate of Manuel J D'Ornellas, and George Lambert Individually | 07CV10097 |
| 2553 | Joseph Baccellieri, Jr. and Mary Baccellieri | 07CV10102 |
| 2554 | Alfred Baker | 07CV10103 |
| 2555 | Wendy Berger | 07CV10107 |
| 2556 | John Cannizzo and Carmella Cannizzo | 07CV10120 |
| 2557 | Rui Carinha and Rosa Carinha | 07CV10121 |

| | | |
|---|---|---|
| 2558 | Dorothy Chiusano, as Administratrix of the estate of James Chiusano, and Dorothy Chiusano Individually | 07CV10124 |
| 2559 | Coleen M Colleluori, as Administratrix of the estate of Joseph Colleluori, and Coleen M Colleluori Individually | 07CV10127 |
| 2560 | William Connelly and Teresa J Connelly | 07CV10129 |
| 2561 | Christopher DeMarinis and Allison DeMarinis | 07CV10135 |
| 2562 | Michael Dolphin | 07CV10136 |
| 2563 | Rodwell L Doris | 07CV10139 |
| 2564 | Lory Finocchiaro and Michael Finocchaino | 07CV10142 |
| 2565 | Michael Florie | 07CV10146 |
| 2566 | Joel E Fox and Barbara Fox | 07CV10148 |
| 2567 | Jack Friedman and Joan Friedman | 07CV10149 |
| 2568 | Joseph Gagliardi and Kathryn Gagliardi | 07CV10152 |
| 2569 | Joseph Galante and Giseia Galante | 07CV10153 |
| 2570 | Paul Grima | 07CV10156 |
| 2571 | Richard Hembury and Carolyn Hembury | 07CV10160 |
| 2572 | Jerson Hernandez and Lillian Hernandez | 07CV10161 |
| 2573 | Wayne Jarrett and Philesha Jarrett | 07CV10166 |
| 2574 | Bella Joseph | 07CV10167 |
| 2575 | Brian Joyce and Meredith M Joyce | 07CV10168 |
| 2576 | Theodore Kelly and Sandra Kelly | 07CV10172 |
| 2577 | Lucia Eagers, as Administratrix of the estate of Giovanni Leone, and Lucia Eagers Individually | 07CV10175 |
| 2578 | Christopher Marrazzo and Marriane Marrazzo | 07CV10182 |
| 2579 | Alford McDaniels and Veronica McDaniels | 07CV10184 |
| 2580 | Michael Mitchell and Darlene Mitchell | 07CV10188 |
| 2581 | Chester O Leary | 07CV10195 |
| 2582 | Frank Osnato, Jr. and Linda Osnato | 07CV10198 |
| 2583 | Darnell Roberts and Sherri D Roberts | 07CV10199 |
| 2584 | Manuel Rosa | 07CV10201 |
| 2585 | John Schnaars and Anne Schnaars | 07CV10203 |
| 2586 | Charles Sferrazza | 07CV10206 |
| 2587 | John Tommarello and Kim Tommarello | 07CV10216 |
| 2588 | Diana Torres | 07CV10218 |
| 2589 | Ginger Avery | 07CV10222 |
| 2590 | Brian Bourke and Lori Bourke | 07CV10225 |
| 2591 | Thomas W Cheu | 07CV10230 |
| 2592 | Vincent Contessa and Patricia Contessa | 07CV10231 |
| 2593 | Alexander J D'Atri | 07CV10234 |
| 2594 | Joseph Falcone and Louise Falcone | 07CV10235 |
| 2595 | Michael Gray | 07CV10238 |
| 2596 | Jason Keenan and Joy Keenan | 07CV10242 |
| 2597 | Kenneth W Lickman | 07CV10244 |
| 2598 | Brian McMahon | 07CV10245 |
| 2599 | Marino Nunez and Magnolia Nunez | 07CV10248 |
| 2600 | Diana Rohan and Robert Emmett-Rohan | 07CV10252 |
| 2601 | Miriam Turner, as Administratrix of the estate of Kevin Turner, and Miriam Turner Individually | 07CV10256 |
| 2602 | Terrance Wansley and Lisa Wansley | 07CV10257 |
| 2603 | Joseph Addorisio and Elizabeth Addorisio | 07CV10733 |
| 2604 | Sandy Alberto | 07CV10735 |
| 2605 | Salvatore Cassaniti | 07CV10749 |

| 2606 | Frank Centrone and Josephine Centrone | 07CV10751 |
|------|------|------|
| 2607 | Jay D. Chichester and Diane D Chichester | 07CV10752 |
| 2608 | James T. Clemente | 07CV10753 |
| 2609 | Salvatore D'Angelo | 07CV10757 |
| 2610 | Robert Dart and Karen Dart | 07CV10758 |
| 2611 | Hobart Davis | 07CV10759 |
| 2612 | Israel Deida and Jessica Deida | 07CV10760 |
| 2613 | Toni Demeo | 07CV10762 |
| 2614 | Anne Feit and Walter S Feit | 07CV10768 |
| 2615 | Ignazio Focarino and Denise Focarino | 07CV10771 |
| 2616 | Gelinda Gethers and Demetrius D Gethers | 07CV10774 |
| 2617 | John Glancy and Susan Glancy | 07CV10777 |
| 2618 | Gil Gonzalez and Chisseld Gonzalez | 07CV10779 |
| 2619 | Steven Greco and Ana L Greco | 07CV10781 |
| 2620 | John Groelly | 07CV10782 |
| 2621 | Rafael Jimenez and Gladys Jimenez | 07CV10784 |
| 2622 | Harold P. Keil and Janice M Keil | 07CV10788 |
| 2623 | Kurt Lenio | 07CV10793 |
| 2624 | Terence Lyons | 07CV10797 |
| 2625 | John Maier and Karen L Maier | 07CV10800 |
| 2626 | Marc A. Mastros | 07CV10803 |
| 2627 | Daniel McCann | 07CV10805 |
| 2628 | Margaret Revander | 07CV10826 |
| 2629 | Gregory Richie and Mary Jean Richie | 07CV10828 |
| 2630 | Jefferson Rodriguez and Catherine Roderiguez | 07CV10834 |
| 2631 | Luis Roman | 07CV10836 |
| 2632 | Anthony Santana | 07CV10841 |
| 2633 | Luigi Scacchi and Giuseppina Mancini | 07CV10843 |
| 2634 | Frank Sciacchitano and Anne Sciacchitano | 07CV10845 |
| 2635 | Richard Sileo and Maureen Sileo | 07CV10846 |
| 2636 | Vincent Tesieriro | 07CV10856 |
| 2637 | Steven Urcelay and Susan Urcelay | 07CV10860 |
| 2638 | Angel R. Vazquez and Carmen Vazquez | 07CV10862 |
| 2639 | Ruth Weiss | 07CV10864 |
| 2640 | Sandra Williams | 07CV10866 |
| 2641 | Katherine Zarr | 07CV10867 |
| 2642 | David Acres and Florence Acres | 07CV10869 |
| 2643 | Joseph C. Bilella and Janine Bilella | 07CV10870 |
| 2644 | Jeffery Bloom and Julie Bloom | 07CV10871 |
| 2645 | Francis Brennan and Melody K Brennan | 07CV10872 |
| 2646 | Pardue Eller | 07CV10874 |
| 2647 | Alfred Esposito and Emily Esposito | 07CV10875 |
| 2648 | Scott Frontera and Trisha Frontera | 07CV10876 |
| 2649 | Thaddeus Hall and Karlene Hall | 07CV10879 |
| 2650 | Dennis Kelly | 07CV10880 |
| 2651 | Eric Klayman and Angela Klayman | 07CV10881 |
| 2652 | Clarence Lee | 07CV10882 |
| 2653 | Patrick Moynihan | 07CV10884 |
| 2654 | Patricia Upton | 07CV10890 |
| 2655 | Adan Gonzalez | 07CV10891 |
| 2656 | Carlos Bonilla | 07CV10895 |
| 2657 | Timothy Curtin and Anmarie Curtin | 07CV10897 |

| 2658 | Timothy Dancy and Mirnas Rodriguez | 07CV10898 |
|------|-------------------------------------|-----------|
| 2659 | Jose Delgado | 07CV10899 |
| 2660 | Beverly G Eaton and Curtis R Eaton | 07CV10903 |
| 2661 | Daphne Ferguson | 07CV10906 |
| 2662 | Michael Kane | 07CV10908 |
| 2663 | Robert W Lolatte and Lorain Lolatte | 07CV10912 |
| 2664 | Ralph Longo and Michelle Longo | 07CV10913 |
| 2665 | Nancy Barberi-Franco | 07CV10923 |
| 2666 | Maria Biagini | 07CV10924 |
| 2667 | Thomas Brown and Katarzyna Brown | 07CV10925 |
| 2668 | Calvin Donald and Theresa Cadet-Donald | 07CV10926 |
| 2669 | Michael Tozzi and Louise Tozzi | 07CV10929 |
| 2670 | Michael Wohn and Jane Wohn | 07CV11003 |
| 2671 | Thomas Hoey and Xiomaram Hoey | 07CV11004 |
| 2672 | Adam Calbo and Danielle Calbo | 07CV11008 |
| 2673 | Henry Doskocz and Theresa Mary | 07CV11009 |
| 2674 | Dennis Bush and Jasmine Bush | 07CV11014 |
| 2675 | Stephen Buttle and Ann Buttle | 07CV11015 |
| 2676 | Xiomar Morales | 07CV11022 |
| 2677 | Gerard Ferrara and Gabriella Ferrara | 07CV11486 |
| 2678 | Joseph Leonard and Agnes Leonard | 07CV11487 |
| 2679 | John Adorno, Jr. and Ivette Hoyos-Adorno | 08CV00598 |
| 2680 | Marisol Alba | 08CV00599 |
| 2681 | Sharon Benson, as Personal Representative of the estate of Sammie Benson, and Sharon Benson Individually | 08CV00611 |
| 2682 | John Civelia | 08CV00643 |
| 2683 | Alma J. Clark | 08CV00644 |
| 2684 | Gerald Coffey and Pietrina Coffey | 08CV00646 |
| 2685 | William Cooper and Debra Cooper | 08CV00650 |
| 2686 | Daniel Cornelius and Adrianna Cornelius | 08CV00652 |
| 2687 | William Delgado and Sonja Delgado | 08CV00657 |
| 2688 | Toni-Lynn Delorenzo | 08CV00658 |
| 2689 | Janine Delsalto | 08CV00659 |
| 2690 | Anthony Deus and Constance Deus | 08CV00661 |
| 2691 | Joan Dreher | 08CV00664 |
| 2692 | Richard A. DuBois and Tara Dubois | 08CV00665 |
| 2693 | Kevin Earnest and Stacey D Earnest | 08CV00667 |
| 2694 | Steven Enderley and Rosana Enderley | 08CV00669 |
| 2695 | Eulalie Falu, as Administratrix of the estate of Manuel Falu, and Eulalie Falu Individually | 08CV00671 |
| 2696 | Anita Feinstein | 08CV00672 |
| 2697 | Raymond Fiore | 08CV00673 |
| 2698 | Mary Foss, as Administratrix of the estate of Bruce Foss, and Mary Foss Individually | 08CV00675 |
| 2699 | David Gallagher and Ann M Gallagher | 08CV00679 |
| 2700 | Luis Garcia and Hilda Garcia | 08CV00682 |
| 2701 | Michael Gardini | 08CV00683 |
| 2702 | Paul Gill | 08CV00685 |
| 2703 | Theodore Grant and Dona Grant | 08CV00689 |
| 2704 | Michael Grazia and Christine L Grazia | 08CV00690 |
| 2705 | Anthony Grotto and Kristen A Grotto | 08CV00691 |
| 2706 | Vincent Guerriera | 08CV00692 |

| 2707 | Mukhtar Hasan and Shanhnaz Hasan | 08CV00695 |
|------|-----------------------------------|-----------|
| 2708 | Miguel A. Hernandez-Altuz | 08CV00696 |
| 2709 | Jeffrey Hong and Soyang Hong | 08CV00698 |
| 2710 | Leonard Hubbard and Patricia Hubbard | 08CV00699 |
| 2711 | Robert Hull and Kelly Marie Hull | 08CV00700 |
| 2712 | Anita Jackson and Louis Jackson | 08CV00701 |
| 2713 | George Jackson and Deborah Jackson | 08CV00702 |
| 2714 | Curt Kellinger and Penny Kellinger | 08CV00704 |
| 2715 | Kevin Kelly and Joanne Kelly | 08CV00705 |
| 2716 | Theresa Kent-Moller and Kenneth C Moller | 08CV00706 |
| 2717 | Christopher J. Klimek | 08CV00707 |
| 2718 | Glenn Kolonics and Katherine A Kolonics | 08CV00709 |
| 2719 | Richard Lee and Linda Lee | 08CV00712 |
| 2720 | Domenico Leone and Isabella C Leone | 08CV00714 |
| 2721 | Mark Levine and Leslie Levine | 08CV00716 |
| 2722 | Michael Liberatore and Lorraine Liberatore | 08CV00717 |
| 2723 | Bruce Lindahl and Luz A Lindahl | 08CV00719 |
| 2724 | Antoinetta Lombardi | 08CV00723 |
| 2725 | Diana Luke and Edward C Luke | 08CV00724 |
| 2726 | Gioacchino Macaluso and Luz Marie Macaluso | 08CV00725 |
| 2727 | Andy Mahabir and Donna Mahabir | 08CV00727 |
| 2728 | Dennis Maklari and Linda Maklari | 08CV00728 |
| 2729 | Scott Maraio and Cheryl Maraio | 08CV00730 |
| 2730 | John Marone and Nicole Marone | 08CV00732 |
| 2731 | Philip Mattiolo and Karen Mattiolo | 08CV00733 |
| 2732 | James McConnell and Catherine McConnell | 08CV00735 |
| 2733 | Agnes McCoy, as Administratrix of the estate of Thomas McCoy, and Agnes McCoy Individually | 08CV00736 |
| 2734 | Joseph McHugh and Dolores McHugh | 08CV00737 |
| 2735 | Mary A. Mendez and Jose M Mendez | 08CV00741 |
| 2736 | Edward Milmore and Joan Milmore | 08CV00742 |
| 2737 | Robert Moran and Susan Moran | 08CV00745 |
| 2738 | Gary Mouscardy and Wanda Mouscardy | 08CV00746 |
| 2739 | Matthew O'Connell and Colleen O'Connell | 08CV00750 |
| 2740 | Vanessa Palusko and Eric Palusko | 08CV00751 |
| 2741 | Ronald Pascucci and Ann Pascucci | 08CV00752 |
| 2742 | Micheal Pelusio and Annette Pelusio | 08CV00754 |
| 2743 | Pedro Perez and Marlene Perez | 08CV00755 |
| 2744 | Neil Pero | 08CV00756 |
| 2745 | John Phillips and Ellen Louise Phillips | 08CV00758 |
| 2746 | Chris Polidoro and Sharon Osborne | 08CV00759 |
| 2747 | Mae Woodley-Pratt, as Personal Representative of the estate of Leroy J. Pratt, and Mae Woodley-Pratt Individually | 08CV00760 |
| 2748 | William Prosper, Jr. | 08CV00761 |
| 2749 | Theresa Quibell, as Personal Representative of the estate of Gregory Quibell, and Theresa Quibell Individually | 08CV00762 |
| 2750 | John Raffaele and Deborah Ann Rafaele | 08CV00763 |
| 2751 | Joseph Ragazzo and Camille Radazzo | 08CV00764 |
| 2752 | George Rallo | 08CV00766 |
| 2753 | Dominick Rappa and Maria E Rappa | 08CV00767 |
| 2754 | Edward Rasmussen and Nancy Rasmussen | 08CV00768 |

| | Edward J Regan, as Personal Representative of the estate of | |
|------|-------------------------------------------------------------|------------|
| 2755 | William J. Regan, and Edward J Regan Individually | 08CV00769 |
| 2756 | Steven Regina | 08CV00770 |
| 2757 | Martin Reilly and Michele Reilly | 08CV00771 |
| 2758 | Frank G. Ricciardi | 08CV00775 |
| 2759 | Marques A. Rios | 08CV00776 |
| 2760 | Ivan Rivera and Lina Rivera | 08CV00777 |
| 2761 | Mercedes Rivera-Habib and Jacob Habib | 08CV00778 |
| 2762 | Tania Velazquez | 08CV00806 |
| 2763 | Anibal Batista and Wanda Batista | 08CV00817 |
| 2764 | Anthony Bovery | 08CV00818 |
| 2765 | George Brosnan and Patricia Brosnan | 08CV00819 |
| 2766 | Manson Coleman | 08CV00821 |
| 2767 | Joaquim DaSilva and Cricket DaSilva | 08CV00823 |
| 2768 | Emerito DeJesus and Ana M DeJesus | 08CV00824 |
| 2769 | Kevin Fedyszyn | 08CV00825 |
| 2770 | Harold Gillingham and Evelyn Gillingham | 08CV00828 |
| 2771 | Ralph Hanna and Jacqueline Hanna | 08CV00829 |
| 2772 | Chrystel Hannon-Desposati and Constantino Desposati | 08CV00830 |
| 2773 | Darryl Hayes and Roxann Hayes | 08CV00831 |
| | Debbi Jones, as Administratrix of the estate of James L. Jones, | |
| 2774 | and Debbi Jones Individually | 08CV00832 |
| 2775 | John Lam and Sandy Lam | 08CV00833 |
| 2776 | Jacqueline Leahy and Michael Leahy | 08CV00834 |
| 2777 | Leif Lindgren and Ellen Lindgren | 08CV00835 |
| 2778 | John McCarthy and Anna McCarthy | 08CV00836 |
| 2779 | Anthony Monte and Maureen Monte | 08CV00839 |
| 2780 | Michael Mulroy | 08CV00840 |
| 2781 | Robert Orloff and Kathleen Orloff | 08CV00841 |
| 2782 | Paul Perodin | 08CV00843 |
| 2783 | Michael Ruggiero and Elizabeth Ruggiero | 08CV00844 |
| 2784 | Joan Santangelo and Joseph M DeSerio | 08CV00845 |
| 2785 | Cyress Smith | 08CV00846 |
| 2786 | Richard Tursi and Jane Tursi | 08CV00847 |
| 2787 | Wally Vila and Eusebio Perez | 08CV00848 |
| 2788 | Cristina Caro | 08CV00850 |
| 2789 | Raymond Rembellas and Elaine Rembellas | 08CV01087 |
| 2790 | Michael Farrell and Susan Farrell | 08CV01088 |
| 2791 | Michael Anderson and yenny anderson | 08CV01275 |
| 2792 | Richard Ala and Beth A Ala | 08CV01344 |
| 2793 | Eric Amato | 08CV01345 |
| 2794 | Troy Bailey and Esther Bailey | 08CV01346 |
| 2795 | Joseph Benestante and Jean Benestante | 08CV01348 |
| 2796 | Sylvia Bone | 08CV01350 |
| 2797 | Peter Brescia and linda brescia | 08CV01352 |
| 2798 | Lawrence Brindisi and Francine Brindisi | 08CV01353 |
| 2799 | Paul Cantwell and Susan Cantwell | 08CV01355 |
| 2800 | Daniel Carbonaro and Antionette Carbonaro | 08CV01356 |
| 2801 | Carlos Castro and Paula M Castro | 08CV01359 |
| 2802 | Daniel Ciampi and Joanne Ciampi | 08CV01360 |
| 2803 | Manuel Cordero and Milagros L Cordero | 08CV01362 |
| 2804 | Jerome Davis and Gail Davis | 08CV01366 |

| 2805 | Rafael Del Rosario and Rosa Del Rosario | 08CV01367 |
|------|------------------------------------------|-----------|
| 2806 | Frank D'Elia and Patricia D'elia | 08CV01368 |
| 2807 | Salvatore Dellecave and Kimberly Dellecave | 08CV01369 |
| 2808 | Jeanette DeLucia | 08CV01370 |
| 2809 | Robert DeVito | 08CV01371 |
| 2810 | Robert Emmerich | 08CV01373 |
| 2811 | Jeffrey L Endean and Eileen Endean | 08CV01374 |
| 2812 | Donald Finnelli and Carolyn Finnelli | 08CV01376 |
| 2813 | Joseph Gallo and Maryann Gallo | 08CV01378 |
| 2814 | Anthony Grillo and Jeanette Grillo | 08CV01382 |
| 2815 | Jacqueline Jones | 08CV01386 |
| 2816 | Ronald Josselyn and Adeline Josselyn | 08CV01387 |
| 2817 | Robert Kearney and Dana L Kearney | 08CV01388 |
| 2818 | Michael Kinloch | 08CV01389 |
| 2819 | Charles V Knight | 08CV01390 |
| 2820 | Tito Knight | 08CV01391 |
| 2821 | Matthew Lombardo and Kelly Ann Lombardo | 08CV01393 |
| 2822 | Stephen Mancusi and Joanna Mancusi | 08CV01394 |
| 2823 | Ruben Maria and Angela Maria | 08CV01395 |
| 2824 | Ralph Marotti and Michele Marotti | 08CV01396 |
| 2825 | John Matty and Arlene Matty | 08CV01397 |
| 2826 | Robert McCaskey and Patrice McCaskey | 08CV01398 |
| 2827 | Thomas McWilliams and Joann McWilliams | 08CV01399 |
| 2828 | Gerard Milden and Janeth Milden | 08CV01400 |
| 2829 | Felicia Morales | 08CV01402 |
| 2830 | James Moss and Mary Ann Moss | 08CV01404 |
| 2831 | Steven Nova and Lori Nova | 08CV01407 |
| 2832 | Patrick O'Leary and Carrie O'Leary | 08CV01409 |
| 2833 | Amador Ortiz and Silvia Ortiz | 08CV01410 |
| 2834 | Carol Otto | 08CV01411 |
| 2835 | Anthony Padula and Maree Padula | 08CV01413 |
| 2836 | Michael Palardy, Jr. and Laura Palardy | 08CV01414 |
| 2837 | Kevin Pancoast and Janet Pancoast | 08CV01415 |
| 2838 | Christopher Parise and Nancy Parise | 08CV01416 |
| 2839 | Paul Philipps | 08CV01418 |
| 2840 | Hamdat Purandat and Mekhragie Puranndat | 08CV01419 |
| 2841 | Wilfred Quashie | 08CV01420 |
| 2842 | Nazareno Reina and Tina Reina | 08CV01421 |
| 2843 | Michael Rogers | 08CV01423 |
| 2844 | Anthony Scarpa and Rose Ann Scarpa | 08CV01426 |
| 2845 | John Skebeck and Marlene Skebeck | 08CV01427 |
| 2846 | Gerard Staples | 08CV01428 |
| 2847 | Eric Storch and Marie Storch | 08CV01430 |
| 2848 | Edward Swarm and Jorga Swarm | 08CV01431 |
| 2849 | Joseph Valdona | 08CV01433 |
| 2850 | Hilda Vannata and John Vannata | 08CV01434 |
| 2851 | Lisa Williams | 08CV01435 |
| 2852 | Byron Chaves | 08CV01436 |
| 2853 | Richard Cunzo and Christie Cunzo | 08CV01437 |
| 2854 | Donato DeAngelis | 08CV01438 |
| 2855 | John Garvey and Mary Garvey | 08CV01439 |
| 2856 | John Gribbin and Remate Gribbin | 08CV01440 |

| 2857 | James Heaphy | 08CV01441 |
|------|--------------|-----------|
| 2858 | Annmarie Intorcia | 08CV01442 |
| 2859 | Gary Mankowitz and Tracy Mankowitz | 08CV01444 |
| 2860 | Robert Miller and Jeanne Miller | 08CV01446 |
| 2861 | Charles Mimms and Michelle Mimms | 08CV01447 |
| 2862 | Richard Salonia | 08CV01448 |
| 2863 | Porsche Than and Denise Than | 08CV01449 |
| 2864 | Alice Winkler and Kenneth Winkler | 08CV01450 |
| 2865 | Gladys Hernandez and Jorge Hernandez | 08CV01451 |
| 2866 | Jorge Hernandez and Gladys Hernandez | 08CV01452 |
| 2867 | Michael Myers and Leanne S Myers | 08CV01453 |
| 2868 | John Hernandez | 08CV01454 |
| 2869 | Stephen Philbin and Meri Philbin | 08CV01455 |
| 2870 | Elizabeth McManus, as Executrix of the estate of Cynthia Mahoney, and Elizabeth McManus Individually | 08CV01663 |
| 2871 | Vincent Anzelone and Lisa Anzelone | 08CV01735 |
| 2872 | Joseph Armenia and Joan Armenia | 08CV01736 |
| 2873 | Clarice Brown | 08CV01737 |
| 2874 | Steven Bryant | 08CV01738 |
| 2875 | Warren Bub | 08CV01739 |
| 2876 | Vincenzo Buscarnera and Lisa M Busarnera | 08CV01740 |
| 2877 | Geovannia Cancel and Jesus I Ramos | 08CV01741 |
| 2878 | Frank Caserta and Cathy Caserta | 08CV01742 |
| 2879 | Joseph Cassidy and Helena Cassidy | 08CV01743 |
| 2880 | Paula Castro and Carl Castro | 08CV01744 |
| 2881 | John Cecere and Lois Cecere | 08CV01745 |
| 2882 | Leonardo Costa and Susan Costa | 08CV01746 |
| 2883 | Joseph Demonico | 08CV01749 |
| 2884 | Dominick Derasmo and Eileen Derasmo | 08CV01750 |
| 2885 | John Grant and Diane Grant | 08CV01756 |
| 2886 | Michael Greco and Lorraine Greco | 08CV01758 |
| 2887 | Archibald Hamlett and Katherine Hamlett | 08CV01759 |
| 2888 | Timothy Hogan and Roxann Hogan | 08CV01761 |
| 2889 | Carl Jost, Jr. and Ana Teresa Jost | 08CV01762 |
| 2890 | Marc Kadushin and Janice Kadushin | 08CV01763 |
| 2891 | Patrick Kelly | 08CV01765 |
| 2892 | James Kelly, Sr. and Geraldine Kelly | 08CV01767 |
| 2893 | Kevin Lennon and Rosemary Lennon | 08CV01768 |
| 2894 | Danny Levy and Rachel Levy | 08CV01769 |
| 2895 | Carlos Lopes and Maria Lopes | 08CV01770 |
| 2896 | Peter Lucksavage | 08CV01771 |
| 2897 | Patrick O'Flaherty and Tracey O'Flaherty | 08CV01773 |
| 2898 | Austin T Orsulich, as Personal Representative of the estate of Stephan J Orsulich, and Austin T Orsulich Individually | 08CV01775 |
| 2899 | Douglas Owen and Donna Owen | 08CV01776 |
| 2900 | Brenda Person | 08CV01777 |
| 2901 | Sandra Piedra | 08CV01778 |
| 2902 | James Platz and Julissa Platz | 08CV01779 |
| 2903 | Robert Powers and Maureen Powers | 08CV01780 |
| 2904 | Rudolph Princi and Tammy Princi | 08CV01781 |
| 2905 | Edward Rutledge and Barbara Rutledge | 08CV01782 |
| 2906 | Ann Marie Schweigert and Paul David Schweigert | 08CV01783 |

| 2907 | Thomas Shaffer and Kathryn Shaffer | 08CV01785 |
|------|-------------------------------------|-----------|
| 2908 | James K Smith and Susie Smith | 08CV01786 |
| 2909 | Bernard White and Coralie White | 08CV01789 |
| 2910 | Edward K. Williams, Jr. and Susan Renee Williams | 08CV01790 |
| 2911 | Louis Zecca and Maria Zecca | 08CV01791 |
| 2912 | Patrick Cain | 08CV01792 |
| 2913 | Alfred Gomez and Jacqueline Gomez | 08CV01794 |
| 2914 | Michael Pirrera and Frances Pirrera | 08CV01796 |
| 2915 | Daniel Powers | 08CV01797 |
| 2916 | John Reilly and Tracy Reilly | 08CV01798 |
| 2917 | Manuel Ortega | 08CV01799 |
| 2918 | Frank Zambrano and Karen Zambrano | 08CV01800 |
| 2919 | Harold Miranda and Sonia Miranda | 08CV01801 |
| 2920 | Maria L. Yepes and Jose Yepes | 08CV02251 |
| 2921 | David Cuevas and Lupe Valasquez | 08CV02321 |
| 2922 | Peter Hunce | 08CV02325 |
| 2923 | Leslie James and Deokie James | 08CV02326 |
| 2924 | John F Taggart and Theresa Taggart | 08CV02331 |
| 2925 | Miguel Uzhca and Esperanza Cabrera | 08CV02333 |
| 2926 | Vilma Aspiazu | 08CV02564 |
| 2927 | Maria DeJesus | 08CV02605 |
| 2928 | Luz S. Lopez | 08CV02651 |
| 2929 | George Kyle | 08CV04539 |
| 2930 | Theodorus E. Albers and Karena Baker | 08CV04619 |
| 2931 | Robert Alverson and Kristen Alverson | 08CV04620 |
| 2932 | William Brennock and Margarita Brennock | 08CV04621 |
| 2933 | Craig Buccieri and Sylvia I Buccieri | 08CV04622 |
| 2934 | Matthew Calandra and Maureen Calandra | 08CV04623 |
| 2935 | Patrice Capo | 08CV04624 |
| 2936 | Richard Ciocca and Lynne M Ciocca | 08CV04625 |
| 2937 | Kevin Coenen and Nadia Coenen | 08CV04626 |
| 2938 | Selene Connors | 08CV04628 |
| 2939 | Michael Cosgriff | 08CV04629 |
| 2940 | Robert Dwyer and Daniella Dwyer | 08CV04631 |
| 2941 | Robert Ehmer | 08CV04632 |
| 2942 | George Froehlich and Michele Perosi | 08CV04634 |
| 2943 | Joseph Frosch and Debra Frosch | 08CV04635 |
| 2944 | Christopher Gallagher and Patricia Gallagher | 08CV04636 |
| 2945 | John Galvin and Eileen Galvin | 08CV04637 |
| 2946 | Melissa Jones | 08CV04643 |
| 2947 | Vincent Kabus | 08CV04644 |
| 2948 | Thomas M. Kelly | 08CV04645 |
| 2949 | Marian Kuczaj | 08CV04646 |
| 2950 | John Malone and Lisa M Malone | 08CV04648 |
| 2951 | Harriet McLaughlin, as Personal Representative of the estate of Kevin McLaughlin, and Harriet McLaughlin Individually | 08CV04649 |
| 2952 | Kevin McPadden | 08CV04650 |
| 2953 | Camillo Messina | 08CV04651 |
| 2954 | Lester Millman | 08CV04653 |
| 2955 | Lawrence Nostramo and Kim Nostramo | 08CV04655 |
| 2956 | Lorraine Walsh, as Executrix of the estate of Thomas O'Dea, and Lorraine Walsh Individually | 08CV04656 |

| 2957 | Frank Oliveri and Tara S Oliveri | 08CV04657 |
|------|----------------------------------|-----------|
| 2958 | Lance Patrouch and Majorie Patrouch | 08CV04660 |
| 2959 | Bobby Pierre-Louis | 08CV04661 |
| 2960 | Matthew Quigley | 08CV04662 |
| 2961 | James Russo | 08CV04665 |
| 2962 | Alex Schapowal and Jean Schapowal | 08CV04666 |
| 2963 | William Scumaci and Doreen M Scumaci | 08CV04667 |
| 2964 | Maurice Signorile and Linda Signorile | 08CV04668 |
| 2965 | Augustine Simoncini, Sr. and Sandra M Simoncini | 08CV04669 |
| 2966 | Patrick Smith | 08CV04670 |
| 2967 | William Smith | 08CV04671 |
| 2968 | Alfred Soluri and Joanne Soluri | 08CV04672 |
| 2969 | Jonathan Taormina and Joann | 08CV04673 |
| 2970 | Zion Tsabbar and Rebecca Tsabbar | 08CV04674 |
| 2971 | Peter Woods and Sara Woods | 08CV04675 |
| 2972 | Brandon Bersch | 08CV04676 |
| 2973 | Frederick Cipoletti, Jr. and Laura Cipoletti | 08CV04677 |
| 2974 | Nicholas Pesce and Donna Pesce | 08CV04679 |
| 2975 | Roger Pfleging | 08CV04680 |
| 2976 | John Seward and Karen Stewart | 08CV04681 |
| 2977 | Wanda Taylor | 08CV04682 |
| 2978 | Gilberto Vazquez and Vanessa Vazquez | 08CV04683 |
| 2979 | Robert Blanco and Loise Blanco | 08CV04923 |
| 2980 | Ronald McIver | 08CV04925 |
| 2981 | Lashawn Sanders and Nicholas D Sanders | 08CV04926 |
| 2982 | Braulio Vicente and Alexandra Vicente | 08CV04928 |
| 2983 | Carlos Cortes and Lucy Cortes | 08CV05227 |
| 2984 | Rajeev Bais | 08CV05923 |
| 2985 | Carla Bruno | 08CV05924 |
| 2986 | Gerard Connors | 08CV05925 |
| 2987 | Barry Crumbley | 08CV05926 |
| 2988 | Heather Faraone | 08CV05928 |
| 2989 | Charles Gilliam and Nicole Gilliam | 08CV05930 |
| 2990 | John Leach and Evelyn Leach | 08CV05932 |
| 2991 | Geovanny Marmolejos and Joyce Marmolejos | 08CV05933 |
| 2992 | Joseph McCarney and Jeanne McCarney | 08CV05934 |
| 2993 | Richard McCarthy and Lynn McCarthy | 08CV05935 |
| 2994 | Michael Murphy and Andrea Murphy | 08CV05937 |
| 2995 | Robert Scott and Emma Scott | 08CV05938 |
| 2996 | Anthony Simeoli and Anne Simeoli | 08CV05939 |
| 2997 | Carmine Somma | 08CV05941 |
| 2998 | Thomas Vitulano and Maritza Vitulano | 08CV05942 |
| 2999 | Kevin Flood and Jennifer M Flood | 08CV05943 |
| 3000 | Alick Hermann and Dorothy Hermann | 08CV05944 |
| 3001 | Raul Martinez and Abigail Martinez | 08CV05945 |
| 3002 | Thomas Olson and Denise M Olson | 08CV05946 |
| 3003 | Keith Delmar and Chaka Delmar | 08CV05948 |
| 3004 | John Petersen and Veronica Peterson | 08CV05949 |
| 3005 | Francisco Cuellar and Idalia Cuellar | 08CV06634 |
| 3006 | Konrad Szafranski and Maria Szafranska | 08CV06638 |
| 3007 | Robert Callahan and Eva Scripps-Callahan | 08CV06640 |
| 3008 | Carl Capobianco and Elisa Capobianco | 08CV06641 |

| 3009 | Joseph Drennan and Marjorie A Drennan | 08CV06642 |
|------|----------------------------------------|-----------|
| 3010 | Patricia Fitzpatrick and Abigail Fitzpatrick | 08CV06643 |
| 3011 | Jeffrey Henkel | 08CV06644 |
| 3012 | Sean Kehoe and Christine Kehoe | 08CV06645 |
| 3013 | Thomas Kelly and Dawn Kelly | 08CV06646 |
| 3014 | Kevin McCarthy and Regina McCarthy | 08CV06647 |
| 3015 | James Natale | 08CV06648 |
| 3016 | Matthew Nelson and Gina Page-Nelson | 08CV06649 |
| 3017 | Anthony Piraino and Girolama Piriano | 08CV06650 |
| 3018 | Richard Platt and Karen Platt | 08CV06651 |
| 3019 | Sallyann J. Rexach | 08CV06652 |
| 3020 | Vanessa Rodriguez and Raymond Lopez | 08CV06653 |
| 3021 | Christopher Sabella | 08CV06654 |
| 3022 | Sara Salerno | 08CV06655 |
| 3023 | Thomas Shea and Sandra Shea | 08CV06656 |
| 3024 | Gerard Walsh and Hope Christine Walsh | 08CV06657 |
| 3025 | Peter M. Wislosky and Barbara Ann Wislosky | 08CV06658 |
| 3026 | Joseph Clerici and Diane Clerici | 08CV06675 |
| 3027 | Rona Mauro, as Personal Representative of the estate of Vito Mauro, and Rona Mauro Individually | 08CV06691 |
| 3028 | Roseann M Delano, as Administratrix of the estate of Kevin Delano, and Roseann M Delano Individually | 08CV06767 |
| 3029 | Patrick Savage and Mary G Savage | 08CV06861 |
| 3030 | Yahira Santana | 08CV11457 |
| 3031 | John Dadabo and Lorraine Dadabo | 09CV03335 |